# Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (*i.e.*, GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

PAR-VASO-0011145

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 29746190 |
| **Application Number:** | 15606442 |
| **International Application Number:** | |
| **Confirmation Number:** | 5729 |
| **Title of Invention:** | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |
| **First Named Inventor/Applicant Name:** | Matthew Kenney |
| **Customer Number:** | 21971 |
| **Filer:** | Trisha Agrawal |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | 47956-702.504 |
| **Receipt Date:** | 11-JUL-2017 |
| **Filing Date:** | 26-MAY-2017 |
| **Time Stamp:** | 15:18:50 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| Submitted with Payment | no |
|---|---|

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Assignee showing of ownership per 37 CFR 3.73 | PAR_47956_702_504_373c.pdf | 118303<br>b5531099d0fb079f4f5880e33de92ab9f18b2d0e | no | 3 |

**Warnings:**

PAR-VASO-0011146

| Information: | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Miscellaneous Incoming Letter | PAR_47956_702_504_PatentAssignmentAbstract.pdf | 42463 <br> cdb037504c4256c27f5e5cb15e5110d2c1cee31e | | no | 1 |

**Warnings:**

| Information: | | | | | | |
|---|---|---|---|---|---|---|
| 3 | Power of Attorney | PAR_47956_702_504_GeneralPOAv2.pdf | 166675 <br> 7bc9c772b9fa5538873108bc8e2f3596eb4fea52 | | no | 2 |

**Warnings:**

**Information:**

| | |
|---|---|
| **Total Files Size (in bytes):** | 327441 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PTO/AIA/96 (08-12)
Approved for use through 01/31/2013. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

Applicant/Patent Owner: __PAR PHARMACEUTICAL, INC.__

Application No./Patent No.: __15606442__ Filed/Issue Date: __05/26/2017__

Titled: __VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION__

__PAR PHARMACEUTICAL, INC.__, a __corporation__

(Name of Assignee)      (Type of Assignee, e.g., corporation, partnership, university, government agency, etc.)

states that, for the patent application/patent identified above, it is (choose **one** of options 1, 2, 3 or 4 below):

1. [✔] The assignee of the entire right, title, and interest.

2. [ ] An assignee of less than the entire right, title, and interest (check applicable box):

   [ ] The extent (by percentage) of its ownership interest is _____%. Additional Statement(s) by the owners holding the balance of the interest __must be submitted__ to account for 100% of the ownership interest.

   [ ] There are unspecified percentages of ownership. The other parties, including inventors, who together own the entire right, title and interest are:

   Additional Statement(s) by the owner(s) holding the balance of the interest __must be submitted__ to account for the entire right, title, and interest.

3. [ ] The assignee of an undivided interest in the entirety (a complete assignment from one of the joint inventors was made). The other parties, including inventors, who together own the entire right, title, and interest are:

   Additional Statement(s) by the owner(s) holding the balance of the interest __must be submitted__ to account for the entire right, title, and interest.

4. [ ] The recipient, via a court proceeding or the like (*e.g.*, bankruptcy, probate), of an undivided interest in the entirety (a complete transfer of ownership interest was made). The certified document(s) showing the transfer is attached.

The interest identified in option 1, 2 or 3 above (not option 4) is evidenced by either (choose **one** of options A or B below):

A. [✔] An assignment from the inventor(s) of the patent application/patent identified above. The assignment was recorded in the United States Patent and Trademark Office at Reel __042734__, Frame __0093__, or for which a copy thereof is attached.

B. [ ] A chain of title from the inventor(s), of the patent application/patent identified above, to the current assignee as follows:

   1. From: _____ To: _____

   The document was recorded in the United States Patent and Trademark Office at

   Reel _____, Frame _____, or for which a copy thereof is attached.

   2. From: _____ To: _____

   The document was recorded in the United States Patent and Trademark Office at

   Reel _____, Frame _____, or for which a copy thereof is attached.

[Page 1 of 2]

This collection of information is required by 37 CFR 3.73(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PAR-VASO-0011148

PTO/AIA/96 (08-12)
Approved for use through 01/31/2013. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

3. From: _____ To: _____

    The document was recorded in the United States Patent and Trademark Office at

    Reel _____, Frame _____, or for which a copy thereof is attached.

4. From: _____ To: _____

    The document was recorded in the United States Patent and Trademark Office at

    Reel _____, Frame _____, or for which a copy thereof is attached.

5. From: _____ To: _____

    The document was recorded in the United States Patent and Trademark Office at

    Reel _____, Frame _____, or for which a copy thereof is attached.

6. From: _____ To: _____

    The document was recorded in the United States Patent and Trademark Office at

    Reel _____, Frame _____, or for which a copy thereof is attached.

☐ Additional documents in the chain of title are listed on a supplemental sheet(s).

☑ As required by 37 CFR 3.73(c)(1)(i), the documentary evidence of the chain of title from the original owner to the assignee was, or concurrently is being, submitted for recordation pursuant to 37 CFR 3.11.

    [NOTE: A separate copy (i.e., a true copy of the original assignment document(s)) must be submitted to Assignment Division in accordance with 37 CFR Part 3, to record the assignment in the records of the USPTO. See MPEP 302.08]

The undersigned (whose title is supplied below) is authorized to act on behalf of the assignee.

| /Trisha Agrawal/ | July 11, 2017 |
|---|---|
| Signature | Date |
| Trisha Agrawal | 73212 |
| Printed or Typed Name | Title or Registration Number |

[Page 2 of 2]

# Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.  The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2.  A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3.  A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4.  A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5.  A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6.  A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7.  A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (*i.e.*, GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8.  A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9.  A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

PAR-VASO-0011150

| 15/606,442 | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION | 47956-702.504 | 07-11-2017::12:51:48 |

# Patent Assignment Abstract of Title

**Total Assignments: 1**

| | | | |
|---|---|---|---|
| Application #: 15606442 | Filing Dt: 05/26/2017 | Patent #: NONE | Issue Dt: |
| PCT #: NONE | Intl Reg #: | Publication #: NONE | Pub Dt: |

Inventors: Matthew Kenney, Vinayagam Kannan, Sunil Vandse, Suketu Sanghvi

Title: VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION

**Assignment: 1**

| | | | | |
|---|---|---|---|---|
| Reel/Frame: 042734 / 0093 | Received: 06/16/2017 | Recorded: 06/16/2017 | Mailed: 06/19/2017 | Pages: 5 |

Conveyance: ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).

| Assignors: | KENNEY, MATTHEW | Exec Dt: 06/06/2017 |
|---|---|---|
| | KANNAN, VINAYAGAM | Exec Dt: 06/06/2017 |
| | VANDSE, SUNIL | Exec Dt: 06/13/2017 |
| | SANGHVI, SUKETU | Exec Dt: 06/14/2017 |

Assignee: PAR PHARMACEUTICAL, INC.
1 RAM RIDGE ROAD
CHESTNUT RIDGE, NEW YORK 10977

Correspondent: WILSON SONSINI GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304-1050

Search Results as of: 07/11/2017 12:51:45 PM

**Disclaimer:**
*Assignment information on the assignment database reflects assignment documents that have been actually recorded.*
*If the assignment for a patent was not recorded, the name of the assignee on the patent application publication or patent may be different.*
*If you have any comments or questions concerning the data displayed, contact OPR / Assignments at 571-272-3350*

Close Window

PAR-VASO-0011151

# FDA Information on Vasostrict Storage

Mary Ross Southworth, Pharm.D. and Anna M. Fine, Pharm.D.

The FDA's drug approval process provides a review of product-specific information that is critical to ensuring the safety and efficacy of a finished drug product. For instance, the applicant must demonstrate that its manufacturing processes can reliably produce drug products of expected strength, quality, and purity and identify appropriate storage conditions to maintain drug quality. Furthermore, FDA's review of the applicant's labeling ensures that health care professionals and patients have the information necessary to understand a drug product's risks and its safe and effective use.

## Vasopressin

Vasopressin was approved by FDA in April 2014. Vasostrict (vasopressin injection, USP) 20 units/mL by Par Pharmaceutical Companies, Inc. is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines.

## Vasostrict Storage

Since Vasostrict's approval, FDA has received inquiries from pharmacists on proper storage of vasopressin. The approved labeling for Par Pharmaceutical Companies, Inc. Vasostrict states the product should be stored between 2°C and 8°C (36°F and 46°F) and should not be frozen. The product may be removed from refrigeration and held for up to 12 months at controlled room temperature (20°C to 25°C or 68°F to 77°F; temperature should not exceed 25°C (77°F) upon removal from refrigeration. Once removed from refrigeration, the unopened vial should be marked to indicate a 12 month expiration date. If the manufacturer's original expiration date is shorter than the revised expiration date, then the shorter date must be used. Once opened, the vial should be stored for no more than 48 hours (2 days) at controlled room temperature (20°C to 25°C; 68°F to 77°F; temperature should not exceed 25°C (77°F). Storage conditions and expiration periods for Vasostrict are summarized in the table below.

Mary Ross Southworth, Pharm.D., and Anna M. Fine, PharmD

*Anna M. Fine, PharmD, is Director of the Health Professionals Liaison Program in the FDA Office of Health and Constituent Affairs. Mary Ross Southworth is Deputy Director for Safety Division of Cardiovascular and Renal Products, Center for Drug Evaluation and Research, FDA.*

| | **Unopened Refrigerated**<br><br>2°C to 8°C (36°F to 46°F) | **Unopened Controlled Room Temperature**<br><br>20°C to 25°C (68°F to 77°F) | **Opened (after First Puncture)** |
|---|---|---|---|
| **1 ml Vial** | Until manufacturer expiration date | 12 months or until manufacturer expiration date, whichever is earlier.<br><br>Do not store above 25°C (77°F) | 48 hours<br>Do not store above 25°C (77°F) |

PAR-VASO-0011152

| | | |
|---|---|---|
| ***Notice of References Cited*** | Application/Control No.<br>15/606,442 | Applicant(s)/Patent Under Reexamination<br>Kenney et al. |
| | Examiner<br>CHRISTINA MARCHETTI BRADLEY | Art Unit<br>1675 | Page 1 of 1 |

## U.S. PATENT DOCUMENTS

| * | | Document Number<br>Country Code-Number-Kind Code | Date<br>MM-YYYY | Name | CPC Classification | US Classification |
|---|---|---|---|---|---|---|
| | A | | | | | |
| | B | | | | | |
| | C | | | | | |
| | D | | | | | |
| | E | | | | | |
| | F | | | | | |
| | G | | | | | |
| | H | | | | | |
| | I | | | | | |
| | J | | | | | |
| | K | | | | | |
| | L | | | | | |
| | M | | | | | |

## FOREIGN PATENT DOCUMENTS

| * | | Document Number<br>Country Code-Number-Kind Code | Date<br>MM-YYYY | Country | Name | CPC Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

## NON-PATENT DOCUMENTS

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | FDA label for Vasostrict® (vasopressin injection) published on December 21, 2016; downloaded from www.fda.gov (Year: 2016) |
| | V | FDA label for Vasostrict® (vasopressin injection) published on May 7, 2015; downloaded from www.fda.gov (Year: 2015) |
| | W | FDA label for Vasostrict® (vasopressin injection) published on September 18, 2014; downloaded from www.fda.gov (Year: 2014) |
| | X | Southworth and Fine, "FDA Information on Vasostrict Storage" published May 2015; downloaded from www.fda.gov (Year: 2015) |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

U.S. Patent and Trademark Office
PTO-892 (Rev. 01-2001)          **Notice of References Cited**          Part of Paper No. 20170911

PAR-VASO-0011153

| Search Notes | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 15/606,442 | Kenney et al. |
| | **Examiner** | **Art Unit** |
| | CHRISTINA MARCHETTI BRADLEY | 1675 |

| CPC - Searched* | | |
|---|---|---|
| **Symbol** | **Date** | **Examiner** |
| A61K38/11 with keyword search, see transcript | 09/11/2017 | CMB |
| C07K7/16 with keyword search, see transcript | 09/11/2017 | CMB |

| CPC Combination Sets - Searched* | | |
|---|---|---|
| **Symbol** | **Date** | **Examiner** |
| | | |

| US Classification - Searched* | | | |
|---|---|---|---|
| **Class** | **Subclass** | **Date** | **Examiner** |
| | | | |

* See search history printout included with this form or the SEARCH NOTES box below to determine the scope of the search.

| Search Notes | | |
|---|---|---|
| **Search Notes** | **Date** | **Examiner** |
| East - see transcript | 09/11/2017 | CMB |
| Palm and East inventor name search | 09/11/2017 | CMB |
| Google - vasopressin, storage, handling, stability, formulation, acetate, pH | 09/11/2017 | CMB |

| Interference Search | | | |
|---|---|---|---|
| **US Class/CPC Symbol** | **US Subclass/CPC Group** | **Date** | **Examiner** |
| | | | |

PAR-VASO-0011154

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | **Complete if Known** | |
|---|---|---|
| | Application Number | 15606442 |
| **INFORMATION DISCLOSURE** | Filing Date | 05-26-2017 |
| **STATEMENT BY APPLICANT** | First Named Inventor | KENNEY; Matthew |
| (Use as many sheets as necessary) | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 1 | of | 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number<br><br>Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 001 | US-4542124 | 09-17-1985 | HUFFMAN; William F. et al. | |
| | 002 | US-4604378 | 08-05-1986 | CALLAHAN; James F. et al. | |
| | 003 | US-4684622 | 08-04-1987 | ALI; Fadia E. et al. | |
| | 004 | US-4746508 | 05-24-1988 | CAREY; Martin C. et al. | |
| | 005 | US-4762820 | 08-09-1988 | GAVRAS; Haralambos | |
| | 006 | US-4764378 | 08-16-1988 | KEITH; Alec D. et al. | |
| | 007 | US-4781871 | 11-01-1988 | WEST III; Glenn et al. | |
| | 008 | US-5042975 | 08-27-1991 | CHIEN; Yie W. et al. | |
| | 009 | US-5124315 | 06-23-1992 | CESCHEL; Giancarlo et al. | |
| | 010 | US-5192741 | 03-09-1993 | ORSOLINI; Piero et al. | |
| | 011 | US-5204112 | 04-20-1993 | HOPE; Michael J. et al. | |
| | 012 | US-5225212 | 07-06-1993 | MARTIN; Francis J. et al. | |
| | 013 | US-5250022 | 10-05-1993 | CHIEN; Yie W. et al. | |
| | 014 | US-5252263 | 10-12-1993 | HOPE; Michael J. et al. | |
| | 015 | US-5288497 | 02-22-1994 | STANLEY; Theodore H. et al. | |
| | 016 | US-5288498 | 02-22-1994 | STANLEY; Theodore H. et al. | |
| | 017 | US-5359030 | 10-25-1994 | EKWURIBE; Nnochiri N. | |
| | 018 | US-5424068 | 06-13-1995 | FILIP; Doina | |
| | 019 | US-5482931 | 01-09-1996 | HARRIS; Alan et al. | |
| | 020 | US-5698516 | 12-16-1997 | NILSSON; Anders et al. | |
| | 021 | US-5702717 | 12-30-1997 | CHA; Younsik et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet \| 2 \| of \| 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 022 | US-5770559 | 06-23-1998 | MANNING; Mark C. et al. | |
| | 023 | US-5776885 | 07-07-1998 | ORSOLINI; Piero et al. | |
| | 024 | US-5785989 | 07-28-1998 | STANLEY; Theodore H. et al. | |
| | 025 | US-5811399 | 09-22-1998 | KHAVINSON; Vladimir Kh et al. | |
| | 026 | US-5889110 | 03-30-1999 | HUTCHINSON; Francis Gowland | |
| | 027 | US-5902790 | 05-11-1999 | GREEN; Lawrence R. et al. | |
| | 028 | US-5972894 | 10-26-1999 | SINACKEVICH; Nickolai V. et al. | |
| | 029 | US-5981474 | 11-09-1999 | MANNING; Mark C. et al. | |
| | 030 | US-5989857 | 11-23-1999 | MUNDSCHENK; David D. | |
| | 031 | US-6004573 | 12-21-1999 | RATHI; Ramesh C. et al. | |
| | 032 | US-6034175 | 03-07-2000 | HUTCHINSON; Francis Gowland | |
| | 033 | US-6086918 | 07-11-2000 | STERN; William et al. | |
| | 034 | US-6117949 | 09-12-2000 | RATHI; Ramesh C. et al. | |
| | 035 | US-6143722 | 11-07-2000 | MELIN; Per et al. | |
| | 036 | US-6174547 | 01-16-2001 | DONG; Liang-Chang et al. | |
| | 037 | US-6180608 | 01-30-2001 | GEFTER; Malcolm L. et al. | |
| | 038 | US-6187756 | 02-13-2001 | LEE; Robert K. K. et al. | |
| | 039 | US-6201072 | 03-13-2001 | RATHI; Ramesh C. et al. | |
| | 040 | US-6264981 | 07-24-2001 | ZHANG; Hao et al. | |
| | 041 | US-6287588 | 09-11-2001 | SHIH; Chung et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | Application Number | 15606442 |
| | | Filing Date | 05-26-2017 |
| | | First Named Inventor | KENNEY; Matthew |
| | | Art Unit | 1629 |
| | | Examiner Name | Not assigned yet |
| Sheet | 3 | of | 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 042 | US-6589549 | 07-08-2003 | SHIH; Chung et al. | |
| | 043 | US-6592894 | 07-15-2003 | ZARIF; Leila et al. | |
| | 044 | US-6630486 | 10-07-2003 | ROYER; Garfield P. | |
| | 045 | US-6720001 | 04-13-2004 | CHEN; Feng-Jing et al. | |
| | 046 | US-6740333 | 05-25-2004 | BECKETT; Christian Westy et al. | |
| | 047 | US-6811689 | 11-02-2004 | ZHANG; Sheng et al. | |
| | 048 | US-6814870 | 11-09-2004 | ZHANG; Sheng et al. | |
| | 049 | US-6821249 | 11-23-2004 | CASSCELLS; Samuel Ward et al. | |
| | 050 | US-6841617 | 01-11-2005 | JEONG; Byeong Moon et al. | |
| | 051 | US-6949509 | 09-27-2005 | WOODROW; Wayne | |
| | 052 | US-6967028 | 11-22-2005 | DULIEU; Claire et al. | |
| | 053 | US-6991798 | 01-31-2006 | GSCHNEIDNER; David et al. | |
| | 054 | US-6998137 | 02-14-2006 | SHIH; Chung et al. | |
| | 055 | US-7074775 | 07-11-2006 | MILLER; Landon C. et al. | |
| | 056 | US-7087244 | 08-08-2006 | JEONG; Byeongmoon et al. | |
| | 057 | US-7135190 | 11-14-2006 | PIAO; Ai-Zhi et al. | |
| | 058 | US-7151084 | 12-19-2006 | MILLER; Landon C. et al. | |
| | 059 | US-7157421 | 01-02-2007 | MILLER; Landon C. et al. | |
| | 060 | US-7186414 | 03-06-2007 | GSCHNEIDNER; David et al. | |
| | 061 | US-7402652 | 07-22-2008 | MILLER; Landon C. et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1629 |
| | | | | Examiner Name | Not assigned yet |
| Sheet | 4 | of | 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 062 | US-7498044 | 03-03-2009 | PETEREIT; Hans-Ulrich et al. | |
| | 063 | US-7504407 | 03-17-2009 | CASTELHANO; Arlindo L. et al. | |
| | 064 | US-7538092 | 05-26-2009 | ORLANDO; Michele et al. | |
| | 065 | US-7713705 | 05-11-2010 | BUECHLER; Kenneth F. et al. | |
| | 066 | US-7714918 | 05-11-2010 | KURODA; Yukihiro | |
| | 067 | US-7744910 | 06-29-2010 | GSCHNEIDNER; David et al. | |
| | 068 | US-7767656 | 08-03-2010 | SHOICHET; Molly S. et al. | |
| | 069 | US-7807397 | 10-05-2010 | BERGMANN; Andreas et al. | |
| | 070 | US-7833546 | 11-16-2010 | PETEREIT; Hans-Ulrich et al. | |
| | 071 | US-7840263 | 11-23-2010 | GIROUARD; Steven D. et al. | |
| | 072 | US-7884079 | 02-08-2011 | MILLER; Landon C. et al. | |
| | 073 | US-7899527 | 03-01-2011 | YUN; Anthony J. et al. | |
| | 074 | US-7960336 | 06-14-2011 | CASTILLO; Gerardo M. et al. | |
| | 075 | US-7964219 | 06-21-2011 | LI; Yuhua et al. | |
| | 076 | US-8030297 | 10-04-2011 | LICHTER; Jay et al. | |
| | 077 | US-8075916 | 12-13-2011 | SONG; Soo-Chang et al. | |
| | 078 | US-8075919 | 12-13-2011 | BROWN; Larry et al. | |
| | 079 | US-8093207 | 01-10-2012 | STERN; William | |
| | 080 | US-8183004 | 05-22-2012 | BERGMANN; Andreas et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

**ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/**

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

(Use as many sheets as necessary)

| Complete if Known | |
|---|---|
| Application Number | 15606442 |
| Filing Date | 05-26-2017 |
| First Named Inventor | KENNEY; Matthew |
| Art Unit | 1629 |
| Examiner Name | Not assigned yet |
| Attorney Docket Number | 47956-702.504 |

| Sheet | | 5 | of | | 29 | |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | Number-Kind Code[2] (if known) | | | |
| | 081 | US-8202838 | 06-19-2012 | YEOMANS; David C. et al. | |
| | 082 | US-8252745 | 08-28-2012 | YEOMANS; David C. et al. | |
| | 083 | US-8257740 | 09-04-2012 | SUNG; Hsing-Wen et al. | |
| | 084 | US-8263125 | 09-11-2012 | VAYA; Navin et al. | |
| | 085 | US-8268352 | 09-18-2012 | VAYA; Navin et al. | |
| | 086 | US-8277830 | 10-02-2012 | DE Jr.; Juan Eugene et al. | |
| | 087 | US-8283317 | 10-09-2012 | SUNG; Hsing-Wen et al. | |
| | 088 | US-8287888 | 10-16-2012 | SONG; Soo-Chang et al. | |
| | 089 | US-8293726 | 10-23-2012 | HABIB; Nabil et al. | |
| | 090 | US-8354506 | 01-15-2013 | BERGMANN; Andreas et al. | |
| | 091 | US-8361022 | 01-29-2013 | AMERI; Mahmoud et al. | |
| | 092 | US-8399006 | 03-19-2013 | DE Jr.; Juan Eugene et al. | |
| | 093 | US-8513188 | 08-20-2013 | BOTTI; Paolo | |
| | 094 | US-8518444 | 08-27-2013 | KISSEL; Thomas et al. | |
| | 095 | US-8663155 | 03-04-2014 | CORMIER; Michel J. et al. | |
| | 096 | US-8679540 | 03-25-2014 | BONNET-GONNET; Cecile et al. | |
| | 097 | US-8764733 | 07-01-2014 | IMRAN; Mir | |
| | 098 | US-8846606 | 09-30-2014 | QUINTIN; Luc | |
| | 099 | US-8846770 | 09-30-2014 | LICHTER; Jay et al. | |
| | 100 | US-8846770 | 09-30-2014 | LICHTER; Jay et al. | |
| | 101 | US-8889366 | 11-18-2014 | STRUCK; Joachim et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | Complete if Known | |
| --- | --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | Application Number | 15606442 |
| | | Filing Date | 05-26-2017 |
| | | First Named Inventor | KENNEY; Matthew |
| | | Art Unit | 1629 |
| | | Examiner Name | Not assigned yet |
| Sheet | 6 | of | 29 | Attorney Docket Number | 47956-702.504 |

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Document Number Number-Kind Code² (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| --- | --- | --- | --- | --- | --- |
| | 102 | US-8920817 | 12-30-2014 | ARMERI; Mahmoud et al. | |
| | 103 | US-9375478 | 06-28-2016 | KENNEY; Matthew et al. | |
| | 104 | US-20020198315 | 12-26-2002 | HUTCHINSON; Francis Gowland | |
| | 105 | US-20030051266 | 03-13-2003 | SERAFINI; Tito Andrew | |
| | 106 | US-20030106074 | 06-05-2003 | SERAFINI; Tito Andrew | |
| | 107 | US-20030121067 | 06-26-2003 | BRENNAN; Thomas J. et al. | |
| | 108 | US-20030139427 | 07-24-2003 | CASTELHANO; Arlindo L. et al. | |
| | 109 | US-20030147812 | 08-07-2003 | UEBERLE; Friedrich | |
| | 110 | US-20030157717 | 08-21-2003 | DRAGHIA-AKLI; Ruxandra | |
| | 111 | US-20030216302 | 11-20-2003 | BHOWMICK; Subhas Balaram et al. | |
| | 112 | US-20030228355 | 12-11-2003 | ZARIF; Leila et al. | |
| | 113 | US-20040013609 | 01-22-2004 | TRIER; Klaus | |
| | 114 | US-20040043076 | 03-04-2004 | DULIEU; Claire et al. | |
| | 115 | US-20040077540 | 04-22-2004 | QUAY; Steven C. | |
| | 116 | US-20040086494 | 05-06-2004 | JOHN; Constance Mary | |
| | 117 | US-20040146551 | 07-29-2004 | MANNINO; Raphael J. et al. | |
| | 118 | US-20040219208 | 11-04-2004 | KAWAMURA; Ryu et al. | |
| | 119 | US-20050013854 | 01-20-2005 | MANNINO; Raphael J. et al. | |
| | 120 | US-20050089873 | 04-28-2005 | TAI; Dar-Fu et al. | |
| | 121 | US-20050143378 | 06-30-2005 | YUN; Anthony J. et al. | |

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | Application Number | 15606442 |
| | | | Filing Date | 05-26-2017 |
| | | | First Named Inventor | KENNEY; Matthew |
| | | | Art Unit | 1629 |
| | | | Examiner Name | Not assigned yet |
| Sheet | 7 | of | 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 122 | US-20050148029 | 07-07-2005 | BUECHLER; Kenneth F. et al. | |
| | 123 | US-20050164238 | 07-28-2005 | VALKIRS; Gunars E. et al. | |
| | 124 | US-20050186265 | 08-25-2005 | ZARIF; Leila et al. | |
| | 125 | US-20050272815 | 12-08-2005 | LEONE-BAY; Andrea et al. | |
| | 126 | US-20050282896 | 12-22-2005 | LOPASCHUK; Gary D. et al. | |
| | 127 | US-20060034889 | 02-16-2006 | JO; Seongbong et al. | |
| | 128 | US-20060093658 | 05-04-2006 | SATHYAN; Gayatri et al. | |
| | 129 | US-20060193825 | 08-31-2006 | MUSSO; Gary F. et al. | |
| | 130 | US-20060194878 | 08-31-2006 | LOPASCHUK; Gary D. et al. | |
| | 131 | US-20060293243 | 12-28-2006 | PURI; Navneet et al. | |
| | 132 | US-20070054843 | 03-08-2007 | YEOMANS; David C. et al. | |
| | 133 | US-20070059285 | 03-15-2007 | SAMARITANI; Fabrizio et al. | |
| | 134 | US-20070092911 | 04-26-2007 | BUECHLER; Kenneth F. et al. | |
| | 135 | US-20070154482 | 07-05-2007 | SUKHATME; Vikas P. et al. | |
| | 136 | US-20070190047 | 08-16-2007 | BRYCH; Stephen R. et al. | |
| | 137 | US-20070292391 | 12-20-2007 | SAMARITANI; Fabrizio et al. | |
| | 138 | US-20080015265 | 01-17-2008 | RUBIN; Byron et al. | |
| | 139 | US-20080026014 | 01-31-2008 | MICHEL; Olaf | |
| | 140 | US-20080125361 | 05-29-2008 | LUDVIGSEN; Svend et al. | |
| | 141 | US-20080152675 | 06-26-2008 | POULIQUEN; Gauthier | |
| | 142 | US-20080188449 | 08-07-2008 | CREWS; Craig M. et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | Application Number | 15606442 |
| | | Filing Date | 05-26-2017 |
| | | First Named Inventor | KENNEY; Matthew |
| | | Art Unit | 1629 |
| | | Examiner Name | Not assigned yet |
| Sheet | 8 of 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 143 | US-20080193545 | 08-14-2008 | RICHARD; Joel et al. | |
| | 144 | US-20080194942 | 08-14-2008 | CUMPSON; Patrick T. et al. | |
| | 145 | US-20080221039 | 09-11-2008 | GIBSON; Christoph et al. | |
| | 146 | US-20090022683 | 01-22-2009 | SONG; Soo-Chang et al. | |
| | 147 | US-20090192177 | 07-30-2009 | CASTELHANO; Arlindo L. et al. | |
| | 148 | US-20090220455 | 09-03-2009 | CHILKOTI; Ashutosh | |
| | 149 | US-20090280103 | 11-12-2009 | FLUECK; Martin | |
| | 150 | US-20090280169 | 11-12-2009 | LEONARD; Thomas W. | |
| | 151 | US-20090298711 | 12-03-2009 | RUSSELL; James A. et al. | |
| | 152 | US-20090306137 | 12-10-2009 | WOLFGANG; Curt D. et al. | |
| | 153 | US-20100062981 | 03-11-2010 | JEPPSSON; Anders et al. | |
| | 154 | US-20100221243 | 09-02-2010 | SUKHATME; Vikas P. et al. | |
| | 155 | US-20100234276 | 09-16-2010 | MIZUSHIMA; Hidefumi et al. | |
| | 156 | US-20100273709 | 10-28-2010 | ASTON; Christina Ulrika Jonius et al. | |
| | 157 | US-20100311642 | 12-09-2010 | J-M.RIVIERE; Pierre et al. | |
| | 158 | US-20110008911 | 01-13-2011 | BERGMANN; Andreas et al. | |
| | 159 | US-20110071216 | 03-24-2011 | FOWERS; Kirk D. et al. | |
| | 160 | US-20110114087 | 05-19-2011 | DJUPESLAND; Per Gisle et al. | |
| | 161 | US-20110237508 | 09-29-2011 | AMORIJ; Jean-Pierre et al. | |
| | 162 | US-20110297147 | 12-08-2011 | LICK; Charles et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1629 |
| | | | | Examiner Name | Not assigned yet |
| Sheet | 9 | of | 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number  Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 163 | US-20110303871 | 12-15-2011 | BURBA; John L. et al. | |
| | 164 | US-20120093866 | 04-19-2012 | BURGER; Markus et al. | |
| | 165 | US-20120121517 | 05-17-2012 | SONG; Soo-Chang et al. | |
| | 166 | US-20120282227 | 11-08-2012 | KATZ; Laurence M. | |
| | 167 | US-20130011378 | 01-10-2013 | YANG; Tzung-Horng et al. | |
| | 168 | US-20130028930 | 01-31-2013 | PLUMRIDGE; Andrew et al. | |
| | 169 | US-20130040884 | 02-14-2013 | LAU; Jesper et al. | |
| | 170 | US-20130041241 | 02-14-2013 | FELTS; John T. et al. | |
| | 171 | US-20130115231 | 05-09-2013 | HONG; Sung Hee et al. | |
| | 172 | US-20130122515 | 05-16-2013 | BERGMANN; Andreas et al. | |
| | 173 | US-20130189230 | 07-25-2013 | SHOICHET; Molly Sandra et al. | |
| | 174 | US-20130224248 | 08-29-2013 | TAYLOR; Harold Victor et al. | |
| | 175 | US-20130296324 | 11-07-2013 | HELD; Jerry M. | |
| | 176 | US-20140051628 | 02-20-2014 | CASTILLO; Gerardo M. et al. | |
| | 177 | US-20140161892 | 06-12-2014 | SALMAN; Hesham H.A. et al. | |
| | 178 | US-20140206752 | 07-24-2014 | AFEYAN; Noubar B. et al. | |
| | 179 | US-20140207104 | 07-24-2014 | VOUILLAMOZ; Lucien et al. | |
| | 180 | US-20140220063 | 08-07-2014 | ASARI; Daisuke et al. | |
| | 181 | US-20140221442 | 08-07-2014 | BACHA; Jeffrey A. et al. | |
| | 182 | US-20140249083 | 09-04-2014 | SHINGEL I; Kirill et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1629 |
| | | | | Examiner Name | Not assigned yet |
| Sheet | 10 | of | 29 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number  Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 183 | US-20140249484 | 09-04-2014 | JONES; Joseph A. et al. | |
| | 184 | US-20140251859 | 09-11-2014 | WEIKART; Christopher et al. | |
| | 185 | US-20160220676 | 08-04-2016 | KENNEY; Matthew et al. | |
| | 186 | US-20170035853-A1 | 02-09-2017 | KENNEY; Matthew et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document  Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | None | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1629 |
| | | | | Examiner Name | Not assigned yet |
| Sheet | 11 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 001 | AHFS DRUG INFORMATION. VASOPRESSIN. Pituitary. 2011; 68:28, 3261-3263. | ☐ |
| | 002 | ALTEN, et al. Early initiation of arginine vasopressin infusion in neonates after complex cardiac surgery. Pediatr Crit Care Med. 2012 May;13(3):300-4. doi: 10.1097/PCC.0b013e31822f1753. | ☐ |
| | 003 | ANGUS, et al. Epidemiology of severe sepsis in the United States: analysis of incidence, outcome, and associated costs of care. Crit Care Med. 2001 Jul;29(7):1303-10. | ☐ |
| | 004 | ARGENZIANO, et al. A prospective randomized trial of arginine vasopressin in the treatment of vasodilatory shock after left ventricular assist device placement. Circulation. 1997 Nov 4;96(9 Suppl):II-286-90. | ☐ |
| | 005 | ARGENZIANO, et al. Arginine vasopressin in the management of vasodilatory hypotension after cardiac transplantation. J Heart Lung Transplant. 1999 Aug;18(8):814-7. | ☐ |
| | 006 | ARGENZIANO, et al. Management of vasodilatory shock after cardiac surgery: identification of predisposing factors and use of a novel pressor agent. J Thorac Cardiovasc Surg. 1998 Dec;116(6):973-80. | ☐ |
| | 007 | BARR, et al. Similarity of arterial and intravenous vasopressin on portal and systemic hemodynamics. Gastroenterology. 1975 Jul;69(1):13-9. | ☐ |
| | 008 | BAUER, et al. Arginine vasopressin for the treatment of septic shock in adults. Pharmacotherapy. 2010 Oct;30(10):1057-71. doi: 10.1592/phco.30.10.1057. | ☐ |
| | 009 | BAUER, et al. Effect of corticosteroids on arginine vasopressin-containing vasopressor therapy for septic shock: a case control study. J Crit Care. 2008 Dec;23(4):500-6. doi: 10.1016/j.jcrc.2008.04.002. Epub 2008 Jun 30. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011165

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
(Use as many sheets as necessary)

| Complete if Known | |
|---|---|
| Application Number | 15606442 |
| Filing Date | 05-26-2017 |
| First Named Inventor | KENNEY; Matthew |
| Art Unit | 1629 |
| Examiner Name | Not assigned yet |
| Attorney Docket Number | 47956-702.504 |

| Sheet | 12 | of | 29 |
|---|---|---|---|

## NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 010 | BENEDINI, et al. New antianginal nitro esters with reduced hypotensive activity. Synthesis and pharmacological evaluation of 3-[(nitrooxy)alkyl]-2H-1,3-benzoxazin-4(3H)-ones. J Med Chem. 1995 Jan 6;38(1):130-6. | ☐ |
| | 011 | Botox Preparation,storage and injection technique, July 23, 2003. | ☐ |
| | 012 | BRESLOW, et al. Quantitative effects of antihydrophobic agents on binding constants and solubilities in water. Proc Natl Acad Sci U S A. 1992 Aug 1;89(15):6916-8. | ☐ |
| | 013 | BRIERLEY, et al. Clinical practice parameters for hemodynamic support of pediatric and neonatal septic shock: 2007 update from the American College of Critical Care Medicine. Crit Care Med. 2009 Feb;37(2):666-88. doi: 10.1097/CCM.0b013e31819323c6. | ☐ |
| | 014 | BRUN-BUISSON. The epidemiology of the systemic inflammatory response. Intensive Care Med. 2000;26 Suppl 1:S64-74. | ☐ |
| | 015 | BUCK, M. Low-dose Vasopressin Infusions for Vasodilatory Shock, PEDIATRIC PHARMACOTHERAPY, A Monthly Newsletter for Health Care Professionals from the Children's Medical Center at the University of Virginia, (2003), 9(9), pp. 1-4. | ☐ |
| | 016 | BURBACH, et al. Difference in susceptibility of arginine-vasopressin and oxytocin to aminopeptidase activity in brain synaptic membranes. Biochem Biophys Res Commun. 1982 Oct 15;108(3):1165-71. | ☐ |
| | 017 | Cetrotide® Cetrorelix acetate Consumer Medicine Information, April 2011. | ☐ |
| | 018 | CHANG, et al., Practical approaches to protein formulation development, Rational Design of stable protein in formulations, edited by Carpenter and Manning. Kluwer Academic/Plenum Publishers, New York, 2002, pp. 1-25. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 13 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 019 | CHOONG, et al. Vasopressin in pediatric shock and cardiac arrest. Pediatr Crit Care Med. 2008 Jul;9(4):372-9. doi: 10.1097/PCC.0b013e318172d7c8. | ☐ |
| | 020 | CHOONG, et al. Vasopressin in pediatric vasodilatory shock: a multicenter randomized controlled trial. Am J Respir Crit Care Med. 2009 Oct 1;180(7):632-9. doi: 10.1164/rccm.200902-0221OC. Epub 2009 Jul 16. | ☐ |
| | 021 | Co-pending US patent application No. US14/610,488, filed on 01-30-2015. | ☐ |
| | 022 | Co-pending US patent application No. US14/610,499, filed on 01-30-2015. | ☐ |
| | 023 | Co-pending US patent application No. US14/610,579, filed on 01-30-2015. | ☐ |
| | 024 | Co-pending US patent application No. US14/610,594, filed on 01-30-2015. | ☐ |
| | 025 | Co-pending US patent application No. US15/426,693, filed on 02-07-2017. | ☐ |
| | 026 | Co-pending US patent application No. US15/426,703, filed on 02-07-2017. | ☐ |
| | 027 | CZACZKES, et al. Physiologic Studies of Antidiuretic Hormone by Its Direct Measurement in Human Plasma. J Clin Invest. 1964 Aug;43:1625-40. | ☐ |
| | 028 | DAHLBORN, et al. Effects of dehydration and arginine vasopressin infusions on the production of milk and the morphology of the goat udder. J Dairy Res. 1990 Nov;57(4):479-87. | ☐ |
| | 029 | DAVISON, et al. Changes in the metabolic clearance of vasopressin and in plasma vasopressinase throughout human pregnancy. J Clin Invest. 1989 Apr;83(4):1313-8. | ☐ |
| | 030 | DELLINGER, et al. Surviving Sepsis Campaign: international guidelines for management of severe sepsis and septic shock: 2008. Crit Care Med. 2008 Jan;36(1):296-327. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| | Application Number | 15606442 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet \| 14 \| of \| 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 031 | DUNSER, et al. Arginine vasopressin in advanced vasodilatory shock: a prospective, randomized, controlled study. Circulation. 2003 May 13;107(18):2313-9. Epub 2003 May 5. | ☐ |
| | 032 | DUNSER, et al. Cardiac performance during vasopressin infusion in postcardiotomy shock. Intensive Care Med. 2002 Jun;28(6):746-51. Epub 2002 Apr 30. | ☐ |
| | 033 | EDEN, et al. Ventricular arrhythmia induced by vasopressin: torsade de pointes related to vasopressin-induced bradycardia. Mt Sinai J Med. 1983 Jan-Feb;50(1):49-51. | ☐ |
| | 034 | EDWARDS, et al. Renal microvascular effects of vasopressin and vasopressin antagonists. Am J Physiol. 1989 Feb;256(2 Pt 2):F274-8. | ☐ |
| | 035 | EMSLEY, et al. Impaired water excretion and elevated plasma vasopressin in patients with alcohol-withdrawal symptoms. Q J Med. 1987 Aug;64(244):671-8. | ☐ |
| | 036 | EPSTEIN, et al. Coronary revascularization trends in the United States, 2001-2008. JAMA. 2011 May 4;305(17):1769-76. doi: 10.1001/jama.2011.551. | ☐ |
| | 037 | ERMISCH, et al. Improved behavioral performance of rats after pre- and postnatal administration of vasopressin. Exp Clin Endocrinol. 1987 Aug;90(1):17-25. | ☐ |
| | 038 | ERTMER, et al. Methylprednisolone reverses vasopressin hyporesponsiveness in ovine endotoxemia. Shock. 2007 Mar;27(3):281-8. | ☐ |
| | 039 | FABIAN, et al. The clearance and antidiuretic potency of neurohypophysial hormones in man, and their plasma binding and stability. J Physiol. 1969 Oct;204(3):653-68. | ☐ |
| | 040 | FAIGEL, et al. Torsade de pointes complicating the treatment of bleeding esophageal varices: association with neuroleptics, vasopressin, and electrolyte imbalance. Am J Gastroenterol. 1995 May;90(5):822-4. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011168

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet  15  of  29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 041 | FORSLING, et al. Permeability of the foetal guinea-pig placenta to arginine-vasopressin. Endocrinol. 1977 Mar;72(3):409-10. | ☐ |
| | 042 | FORSLING, et al. The role of the pineal in the control of the daily patterns of neurohypophysial hormone secretion. J Pineal Res. 1993 Jan;14(1):45-51. | ☐ |
| | 043 | GIBSON, et al. Ovine fetal cardiovascular, renal, and fluid balance responses to 3 days of high arginine vasopressin levels. Am J Physiol. 1997 Apr;272(4 Pt 2):R1069-76. | ☐ |
| | 044 | GINSBURG, et al. The clearance of injected vasopressin from the circulation and its fate in the body. J Endocrinol. 1953 Jul;9(3):283-91. | ☐ |
| | 045 | GORDON, et al. The effects of vasopressin on acute kidney injury in septic shock. Intensive Care Med. 2010 Jan;36(1):83-91. doi: 10.1007/s00134-009-1687-x. Epub 2009 Oct 20. | ☐ |
| | 046 | GRAYBIEL, et al. Circulatory effects following the intravenous administration of pitressin in normal persons and in patients with hypertension and angina pectoris. Boston, Mass. 1941; 481-489. | ☐ |
| | 047 | GROLLMAN, et al. The cardiovascular and metabolic reactions of man to the intramuscular injection of posterior pituitary lquid (pituitrin), pi-tressin and pitocin. Johns Hopkins Univeristy School of Medicine. May 25, 1932; 447-460. | ☐ |
| | 048 | GROSZMANN, et al. Nitroglycerin improves the hemodynamic response to vasopressin in portal hypertension. Hepatology. 1982 Nov-Dec;2(6):757-62. | ☐ |
| | 049 | HARTLEY, et al. Plasma vasopressin concentrations and Fos protein expression in the supraoptic nucleus following osmotic stimulation or hypovolaemia in the ovariectomized rat: effect of oestradiol replacement. J Neuroendocrinol. 2004 Mar;16(3):191-7. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Complete if Known | |
|---|---|---|
| | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet    16    of    29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 050 | HARTLEY, et al. Renal response to arginine vasopressin during the oestrous cycle in the rat: comparison of glucose and saline infusion using physiological doses of vasopressin. Exp Physiol. 2002 Jan;87(1):9-15. | ☐ |
| | 051 | HASIJA, et al. Prophylactic vasopressin in patients receiving the angiotensin-converting enzyme inhibitor ramipril undergoing coronary artery bypass graft surgery. J Cardiothorac Vasc Anesth. 2010 Apr;24(2):230-8. doi: 10.1053/j.jvca.2009.08.001. Epub 2009 Oct 28. | ☐ |
| | 052 | HAVEL, et al. Vasopressors for hypotensive shhock (review). The Cochrane Library, 2011 Issue 5. 76 pages. | ☐ |
| | 053 | HIRAMATSU, et al. Antagonizing substances obtained from whale heart extract to vasopressin induced myocardial hypoxia. Jpn J Pharmacol. 1970 Sep;20(3):313-24. | ☐ |
| | 054 | HIRATA, et al. Effect of JTV-506, a novel vasodilator, on experimental angina model in rats. J Cardiovasc Pharmacol. 1998 Feb;31(2):322-6. | ☐ |
| | 055 | HOLMES, et al. Arginine vasopressin in the treatment of vasodilatory septic shock. Best Pract Res Clin Anaesthesiol. 2008 Jun;22(2):275-86. | ☐ |
| | 056 | HOLMES, et al. Physiology of vasopressin relevant to management of septic shock. Chest. 2001 Sep;120(3):989-1002. | ☐ |
| | 057 | HOLMES, et al. Science review: Vasopressin and the cardiovascular system part 1--receptor physiology. Crit Care. 2003 Dec;7(6):427-34. Epub 2003 Jun 26. | ☐ |
| | 058 | HOLMES, et al. Science Review: Vasopressin and the cardiovascular system part 2 - clinical physiology. Crit Care. 2004 Feb;8(1):15-23. Epub 2003 Jun 26. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011170

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | Application Number | 15606442 |
| | | | Filing Date | 05-26-2017 |
| | | | First Named Inventor | KENNEY; Matthew |
| | | | Art Unit | 1629 |
| | | | Examiner Name | Not assigned yet |
| Sheet | 17 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 059 | HOLMES, et al. The effects of vasopressin on hemodynamics and renal function in severe septic shock: a case series. Intensive Care Med. 2001 Aug;27(8):1416-21. | ☐ |
| | 060 | IWASHYNA, et al. Long-term cognitive impairment and functional disability among survivors of severe sepsis. JAMA. 2010 Oct 27;304(16):1787-94. doi: 10.1001/jama.2010.1553. | ☐ |
| | 061 | JACKSON. Vasopressin and other agents affecting the renal conservation of water. The Pharmacological Basis of Therapeutics. Chapter 29. 2006; 771-788. | ☐ |
| | 062 | KARASAWA, et al. Antianginal effects of the new calcium antagonist benidipine hydrochloride in anesthetized rats and spontaneously hypertensive rats. Electrocardiographic study. Arzneimittelforschung. 1988 Nov;38(11A):1702-7. | ☐ |
| | 063 | KARMAZYN, et al. Changes of vascular reactivity induced by low vasopressin concentrations: interactions with cortisol and lithium and possible involvement of prostaglandins. Endocrinology. 1978 Apr;102(4):1230-6. | ☐ |
| | 064 | KELLY, et al. Vasopressin provocation of ventricular dysrhythmia. Ann Intern Med. 1980 Feb;92(2 Pt 1):205-6. | ☐ |
| | 065 | KING, et al. Pharmacokinetics of vasopressin and atrial natriuretic peptide in anesthetized rabbits. Endocrinology. 1989 Jan;124(1):77-83. | ☐ |
| | 066 | KRISTELLER, et al. Transient diabetes insipidus after discontinuation of therapeutic vasopressin. Pharmacotherapy. 2004 Apr;24(4):541-5. | ☐ |
| | 067 | KUPFERSCHMIDT, et al. [Clinico-pharmacological case (2). Bradycardia and ventricular tachycardia of the torsades de pointes type as a side effect of vasopressin: 3 case reports]. Praxis (Bern 1994). 1996 Mar 12;85(11):340-3. (in German with English abstract). | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 18 | of | 29 | Attorney Docket Number | 47956-702.504 |

| | | **NON-PATENT LITERATURE DOCUMENTS** | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
| | 068 | Label for Angiomax® (bivalirudin) for Injection, 2000. | ☐ |
| | 069 | Label for Oxytocin for Injection, December 2000. | ☐ |
| | 070 | Label for Vasotrict (vasopressin injection) for intravenous use, downloaded from www. fda.gov on 3/21/017. | ☐ |
| | 071 | "LAM, et al. Lack of an effect of body mass on the hemodynamic response to arginine vasopressin during septic shock. Pharmacotherapy. 2008 May;28(5):591-9. doi: 10.1592/phco.28.5.591.". | ☐ |
| | 072 | LANDRY, et al. The pathogenesis of vasodilatory shock. N Engl J Med. 2001 Aug 23;345(8):588-95. | ☐ |
| | 073 | LANDRY, et al. Vasopressin deficiency contributes to the vasodilation of septic shock. Circulation. 1997 Mar 4;95(5):1122-5. | ☐ |
| | 074 | LAUZIER, et al. Vasopressin or norepinephrine in early hyperdynamic septic shock: a randomized clinical trial. Intensive Care Med. 2006 Nov;32(11):1782-9. Epub 2006 Sep 22. | ☐ |
| | 075 | LECHNER, et al. Arginine-vasopressin in neonates with vasodilatory shock after cardiopulmonary bypass. Eur J Pediatr. 2007 Dec;166(12):1221-7. Epub 2007 Jan 16. | ☐ |
| | 076 | LEVIN, et al. Early on-cardiopulmonary bypass hypotension and other factors associated with vasoplegic syndrome. Circulation. 2009 Oct 27;120(17):1664-71. doi: 10.1161/CIRCULATIONAHA.108.814533. Epub 2009 Oct 12. | ☐ |
| | 077 | LEVIN, et al. Methylene blue reduces mortality and morbidity in vasoplegic patients after cardiac surgery. Ann Thorac Surg. 2004 Feb;77(2):496-9. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011172

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1629 |
| | | | | Examiner Name | Not assigned yet |
| Sheet | 19 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 078 | LEVY, et al. 2001 SCCM/ESICM/ACCP/ATS/SIS International Sepsis Definitions Conference. Crit Care Med. 2003 Apr;31(4):1250-6. | ☐ |
| | 079 | LITTLE, et al. Vasopressin alone or with epinephrine may be superior to epinephrine in a clinically relevant porcine model of pulseless electrical activity cardiac arrest. Am J Emerg Med. 2006 Nov;24(7):810-4. | ☐ |
| | 080 | LUCKNER, et al. Arginine vasopressin in 316 patients with advanced vasodilatory shock. Crit Care Med. 2005 Nov;33(11):2659-66. | ☐ |
| | 081 | LUCKNER, et al. Comparison of two dose regimens of arginine vasopressin in advanced vasodilatory shock. Crit Care Med. 2007 Oct;35(10):2280-5. | ☐ |
| | 082 | MALAY, et al. Low-dose vasopressin in the treatment of vasodilatory septic shock. J Trauma. 1999 Oct;47(4):699-703; discussion 703-5. | ☐ |
| | 083 | MANDER, et al. Fluid balance, vasopressin and withdrawal symptoms during detoxification from alcohol. Drug Alcohol Depend. 1989 Dec;24(3):233-7. | ☐ |
| | 084 | MARTIN, et al. The epidemiology of sepsis in the United States from 1979 through 2000. N Engl J Med. 2003 Apr 17;348(16):1546-54. | ☐ |
| | 085 | MAURO, et al. Torsade de pointes in a patient receiving intravenous vasopressin. Crit Care Med. 1988 Feb;16(2):200-1. | ☐ |
| | 086 | MAYR, et al. Infection rate and acute organ dysfunction risk as explanations for racial differences in severe sepsis. JAMA. 2010 Jun 23;303(24):2495-503. doi: 10.1001/jama.2010.851. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011173

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
| --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 20 | of | 29 | Attorney Docket Number | 47956-702.504 |

## NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
| --- | --- | --- | --- |
| | 087 | MEKONTSO-DESSAP, et al. Risk factors for post-cardiopulmonary bypass vasoplegia in patients with preserved left ventricular function. Ann Thorac Surg. 2001 May;71(5):1428-32. | ☐ |
| | 088 | MEYER, et al. Effects of Conformation on the Chemical Stability of Pharmaceutically Relevant Polypeptides. Chapter 4 in Rational Design of Stable Protein Formulations, Ed. Carpenter and Manning, 2002, pp. 85-107. | ☐ |
| | 089 | MEYER, et al. Vasopressin in catecholamine-refractory shock in children. Anaesthesia. 2008 Mar;63(3):228-34. Epub 2007 Dec 13. | ☐ |
| | 090 | MIYAKE, et al. Cardiovascular responses to norepinephrine and arginine vasopressin infusion in chronically catheterized fetal lambs. J Reprod Med. 1991 Oct;36(10):735-40. | ☐ |
| | 091 | MIYAZAKI, et al. Bioavailability assessment of arginine-vasopressin (AVP) using pharmacokinetic-pharmacodynamic (PK-PD) modeling in the rat. Biol Pharm Bull. 2000 Jan;23(1):87-96. | ☐ |
| | 092 | MORALES, et al. Arginine vasopressin in the treatment of 50 patients with postcardiotomy vasodilatory shock. Ann Thorac Surg. 2000 Jan;69(1):102-6. | ☐ |
| | 093 | MORALES, et al. Reversal by vasopressin of intractable hypotension in the late phase of hemorrhagic shock. Circulation. 1999 Jul 20;100(3):226-9. | ☐ |
| | 094 | MORI, et al. Pharmacological profile of semotiadil fumarate, a novel calcium antagonist, in rat experimental angina model. Br J Pharmacol. 1995 Sep;116(1):1668-72. | ☐ |
| | 095 | MOSES, et al. Urinary and metabolic clearances of arginine vasopressin in normal subjects. Am J Physiol. 1986 Aug;251(2 Pt 2):R365-70. | ☐ |
| | 096 | Notice of allowance dated 05/04/2016 for US Application No. 14/717,882. | ☐ |

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011174

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

(Use as many sheets as necessary)

| Complete if Known | |
|---|---|
| Application Number | 15606442 |
| Filing Date | 05-26-2017 |
| First Named Inventor | KENNEY; Matthew |
| Art Unit | 1629 |
| Examiner Name | Not assigned yet |
| Attorney Docket Number | 47956-702.504 |

| Sheet | 21 | of | 29 |
|---|---|---|---|

## NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 097 | Notice of Allowance dated 05/12/2017 for US Application No. 15/289,640. | ☐ |
| | 098 | NYGREN, et al. Vasopressin decreases intestinal mucosal perfusion: a clinical study on cardiac surgery patients in vasodilatory shock. Acta Anaesthesiol Scand. 2009 May;53(5):581-8. doi: 10.1111/j.1399-6576.2008.01900.x. Epub 2009 Feb 23. | ☐ |
| | 099 | Octreotide acetate 100 mcg/mL injection solution product information from Kaiser Permanente, March 2013. | ☐ |
| | 100 | Office action dated 01/11/2016 for US Application No. 14/717,877. | ☐ |
| | 101 | Office action dated 02/02/2016 for US Application No. 14/717,882. | ☐ |
| | 102 | Office Action 02/22/2017 for US Application No. 15/289,640. | ☐ |
| | 103 | Office action dated 03/18/2015 for US Application No. 14/610,488. | ☐ |
| | 104 | Office action dated 03/23/2015 for US Application No. 14/610,499. | ☐ |
| | 105 | Office action dated 03/24/2015 for US Application No. 14/610,594. | ☐ |
| | 106 | Office action dated 03/25/2015 for US Application No. 14/610,579. | ☐ |
| | 107 | Office Action dated 03/29/2017 for US Application No. 15/426,693. | ☐ |
| | 108 | Office action dated 05/12/2016 for US Application No. 14/717,877. | ☐ |
| | 109 | Office action dated 06/05/2015 for US Application No. 14/717,877. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 22 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 110 | Office action dated 06/08/2015 for US Application No. 14/717,882. | ☐ |
| | 111 | Office action dated 07/20/2015 for US Application No. 14/610,499. | ☐ |
| | 112 | Office action dated 07/28/2015 for US Application No. 14/610,579. | ☐ |
| | 113 | Office action dated 07/28/2015 for US Application No. 14/610,594. | ☐ |
| | 114 | Office action dated 07/31/2015 for US Application No. 14/610,488. | ☐ |
| | 115 | Office action dated 09/02/2015 for US Application No. 14/610,499. | ☐ |
| | 116 | Office action dated 10/21/2015 for US Application No. 14/717,877. | ☐ |
| | 117 | Office action dated 10/22/2015 for US Application No. 14/717,882. | ☐ |
| | 118 | Office Action dated 11/22/2016 for US Application No. 14/717,877. | ☐ |
| | 119 | Office Action dated 3/29/2017 for US Application No. 15/426,703. | ☐ |
| | 120 | OLIVER, et al. On the Physiological Action of Extracts of Pituitary Body and certain other Glandular Organs: Preliminary Communication. J Physiol. 1895 Jul 18;18(3):277-9. | ☐ |
| | 121 | OLSSON, et al. Vasopressin increases milk flow and milk fat concentration in the goat. Acta Physiol Scand. 2003 Feb;177(2):177-84. | ☐ |
| | 122 | OOSTERBAAN, et al. Amniotic oxytocin and vasopressin in relation to human fetal development and labour. Early Hum Dev. 1989 Jul;19(4):253-62. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011176

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1629 |
| | | | | Examiner Name | Not assigned yet |
| Sheet | 23 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 123 | PAPADOPOULOS, et al. Perioperative infusion of low- dose of vasopressin for prevention and management of vasodilatory vasoplegic syndrome in patients undergoing coronary artery bypass grafting-A double-blind randomized study. J Cardiothorac Surg. 2010 Mar 28;5:17. doi: 10.1186/1749-8090-5-17. | ☐ |
| | 124 | PATEL, et al. Beneficial effects of short-term vasopressin infusion during severe septic shock. Anesthesiology. 2002 Mar;96(3):576-82. | ☐ |
| | 125 | Pharmaceutical Partners of Canada, Inc. "Vasopressin Injection, USP" June 2009. | ☐ |
| | 126 | PINSKY. Septic Shock. Medscape review. Updated August 13, 2012. 22 pages. | ☐ |
| | 127 | PRENGEL, et al. Effects of combined administration of vasopressin, epinephrine, and norepinephrine during cardiopulmonary resuscitation in pigs. Crit Care Med. 2005 Nov;33(11):2587-91. | ☐ |
| | 128 | Product Information for Liraglutide Victoza®, May 15, 2013. | ☐ |
| | 129 | Product Insert for Pitressin. Vasopressin injection. Par Pharmaceuticals. Revised November 2014. | ☐ |
| | 130 | Product Insert for Vasopressin Injection. American Regent. Revised August 2011. | ☐ |
| | 131 | Product Insert for Vasopressin Injection. Fresenius Kabi. Revised April 2014. | ☐ |
| | 132 | Product Insert for Vasopressin Injection. Fresenius Kabi. Revised July 2014. | ☐ |
| | 133 | Public Assessment Report of the Medicines Evaluation Board in the Netherlands, Gonapeptyl 0.1 mg/1 ml, solution for injection, Ferring B.V., the Netherlands, triptorelin acetate, February 2, 2010. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

PAR-VASO-0011177

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 24 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 134 | RIDEOUT, et al. Hydrophobic acceleration of Diels-Alder reactions. J. Am. Chem. Soc. 1980; 102:7816-7817. | ☐ |
| | 135 | RISBERG, et al. Plasma vasopressin, oxytocin, estradiol, and progesterone related to water and sodium excretion in normal pregnancy and gestational hypertension. Acta Obstet Gynecol Scand. 2009;88(6):639-46. doi: 10.1080/00016340902919002. | ☐ |
| | 136 | RODRIGUEZ-NUNEZ, et al. Terlipressin continuous infusion: please mind the solvent! Current Drug Targets. 2009; 10(6):577. | ☐ |
| | 137 | ROSENZWEIG, et al. Intravenous arginine-vasopressin in children with vasodilatory shock after cardiac surgery. Circulation. 1999 Nov 9;100(19 Suppl):II182-6. | ☐ |
| | 138 | ROSS, et al. Amniotic fluid ionic concentration in response to chronic fetal vasopressin infusion. Am J Physiol. 1985 Sep;249(3 Pt 1):E287-91. | ☐ |
| | 139 | RUSSELL, et al. Interaction of vasopressin infusion, corticosteroid treatment, and mortality of septic shock. Crit Care Med. 2009 Mar;37(3):811-8. doi: 10.1097/CCM.0b013e3181961ace. | ☐ |
| | 140 | RUSSELL, et al. Vasopressin versus norepinephrine infusion in patients with septic shock. N Engl J Med. 2008 Feb 28;358(9):877-87. doi: 10.1056/NEJMoa067373. | ☐ |
| | 141 | RUSSELL, et al. Vasopressin versus norepinephrine infusion in patients with septic shock. N Engl J Med. 2008 Feb 28;358(9):877-87. doi: 10.1056/NEJMoa067373. Supplemental materials. | ☐ |
| | 142 | RUSSELL. Vasopressin in vasodilatory and septic shock. Curr Opin Crit Care. 2007 Aug;13(4):383-91. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 25 | of | 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 143 | RYSA, et al. Early left ventricular gene expression profile in response to increase in blood pressure. Blood Press. 2006;15(6):375-83. | ☐ |
| | 144 | SASAKI, et al. Antianginal effects of lercanidipine on the vasopressin or methacholine induced anginal model in rats. Biol Pharm Bull. 2005 May;28(5):811-6. | ☐ |
| | 145 | SATOH, et al. Effects of Rho-kinase inhibitor on vasopressin-induced chronic myocardial damage in rats. Life Sci. 2002 Nov 22;72(1):103-12. | ☐ |
| | 146 | SCHRIER. Systemic arterial vasodilation, vasopressin, and vasopressinase in pregnancy. J Am Soc Nephrol. 2010 Apr;21(4):570-2. doi: 10.1681/ASN.2009060653. Epub 2009 Dec 3. | ☐ |
| | 147 | SCOTT. Making the Medicine. BioProcess International, March 2006, supplement, p. 42-56. | ☐ |
| | 148 | SINGH, et al. Effect of buffer pH, buffer concentration and skin with or without enzyme inhibitors on the stability of [Arg8]-vasopressin. International Journal of Pharmaceuticals. 2000; 197:87-93. | ☐ |
| | 149 | SNIJDEWINT, et al. Body and brain growth following continuous perinatal administration of arginine- and lysine-vasopressin to the homozygous Brattleboro rat. Brain Res. 1985 Oct;354(2):269-77. | ☐ |
| | 150 | STUDER, et al. Resuscitation from cardiac arrest with adrenaline/epinephrine or vasopressin: effects on intestinal mucosal tonometer pCO(2) during the postresuscitation period in rats. Resuscitation. 2002 May;53(2):201-7. | ☐ |
| | 151 | SUN, et al. Effect of peripheral injection of arginine vasopressin and its receptor antagonist on burn shock in the rat. Neuropeptides. 1990 Sep;17(1):17-22. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 26 | of | 29 | Attorney Docket Number | 47956-702.504 |

## NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 152 | SWENSON, et al. Prenatal exposure to AVP or caffeine but not oxytocin alters learning in female rats. Peptides. 1990 Sep-Oct;11(5):927-32. | ☐ |
| | 153 | TAIVAINEN, et al. Role of plasma vasopressin in changes of water balance accompanying acute alcohol intoxication. Alcohol Clin Exp Res. 1995 Jun;19(3):759-62. | ☐ |
| | 154 | Tesamorelin EGRIFTA prescribing information. Last revised 11/2010. 40 pages. | ☐ |
| | 155 | TINIUS, et al. Prenatal administration of arginine vasopressin impairs memory retrieval in adult rats. Peptides. 1987 May-Jun;8(3):493-9. | ☐ |
| | 156 | TOMITA, et al. Vasopressin dose-response effects on fetal vascular pressures, heart rate, and blood volume. Am J Physiol. 1985 Nov;249(5 Pt 2):H974-80. | ☐ |
| | 157 | TORGERSEN, et al. Comparing two different arginine vasopressin doses in advanced vasodilatory shock: a randomized, controlled, open-label trial. Intensive Care Med. 2010 Jan;36(1):57-65. doi: 10.1007/s00134-009-1630-1. Epub 2009 Sep 15. | ☐ |
| | 158 | TRABERT, et al. Inappropriate vasopressin secretion in severe alcohol withdrawal. Acta Psychiatr Scand. 1992 May;85(5):376-9. | ☐ |
| | 159 | TRESCHAN, et al. The Vasopressin System. Anesthesiology. 2006; 105:599-612. | ☐ |
| | 160 | TSUKADA, et al. Pharmacological characterization of YM471, a novel potent vasopressin V(1A) and V(2) receptor antagonist. Eur J Pharmacol. 2002 Jun 20;446(1-3):129-38. | ☐ |
| | 161 | VARLINSKAYA, et al. Behavioral effects of centrally administered arginine vasopressin in the rat fetus. Behav Neurosci. 1994 Apr;108(2):395-409. | ☐ |
| | 162 | VASOSTRICT FDA label prescribing information. Published 04/2014. 9 pages. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1459, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet 27 of 29 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 163 | Vasostrict prescribing information. For intravenous infusion. Par Pharmaceutical Companies. 2014. | ☐ |
| | 164 | WALLEY. Shock. Principles of Critical Care. 3rd Ed. 2005; Chapter 21. 249-265. | ☐ |
| | 165 | WANG. Instability, stabilization, and formulation of liquid protein pharmaceuticals. International Journal of Pharmaceutics. 1999; 185:129-188. | ☐ |
| | 166 | WENZEL, et al. Employing vasopressin during cardiopulmonary resuscitation and vasodilatory shock as a lifesaving vasopressor. Cardiovasc Res. 2001 Aug 15;51(3):529-41. | ☐ |
| | 167 | WUBE, et al. A differential response in the reproductive system and energy balance of spiny mice Acomys populations to vasopressin treatment. Comp Biochem Physiol A Mol Integr Physiol. 2008 Dec;151(4):499-504. doi: 10.1016/j.cbpa.2008.06.027. Epub 2008 Jun 29. | ☐ |
| | 168 | XIE, et al. Remodeling of capillary network in left ventricular subendocardial tissues induced by intravenous vasopressin administration. Microcirculation. 1997 Jun;4(2):261-6. | ☐ |
| | 169 | YOUNG, P. Drug Manual. Wellington regional hospital, intensive care unit. 2013. p.421-422. | ☐ |

| Examiner Signature | /CHRISTINA BRADLEY/ | Date Considered | 09/13/2017 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| | Application Number | 15606442 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | 05-26-2017 |
| (Use as many sheets as necessary) | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1629 |
| | Examiner Name | Not assigned yet |
| Sheet | 28 | of | 29 | Attorney Docket Number | 47956-702.504 |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ Fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Trisha Agrawal/ | Date (YYYY-MM-DD) | 2017-05-30 |
|---|---|---|---|
| Name/Print | Trisha Agrawal | Registration Number | 73,212 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

**ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/**

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /C.B/



# UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 15/606,442 | 05/26/2017 | Matthew Kenney | 47956-702.504 | 5729 |

21971      7590      09/18/2017
WILSON, SONSINI, GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304-1050

| EXAMINER |
|---|
| BRADLEY, CHRISTINA |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1675 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 09/18/2017 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

patentdocket@wsgr.com

PTOL-90A (Rev. 04/07)

PAR-VASO-0011184

| | Application No. | Applicant(s) |
|---|---|---|
| ***Office Action Summary*** | 15/606,442 | Kenney et al. |
| | **Examiner** | **Art Unit** | **AIA Status** |
| | CHRISTINA MARCHETTI BRADLEY | 1675 | Yes |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

## Period for Reply

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTHS FROM THE MAILING DATE OF THIS COMMUNICATION.

- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

## Status

1) ☑ Responsive to communication(s) filed on <u>26 May 2017</u> .
   ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on _____ .

2a) ☐ This action is **FINAL.**   2b) ☑ This action is non-final.

3) ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on _____ ; the restriction requirement and election have been incorporated into this action.

4) ☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

## Disposition of Claims*

5) ☑ Claim(s) <u>16-33</u> is/are pending in the application.
   5a) Of the above claim(s) _____ is/are withdrawn from consideration.

6) ☐ Claim(s) _____ is/are allowed.

7) ☑ Claim(s) <u>16-33</u> is/are rejected.

8) ☐ Claim(s) _____ is/are objected to.

9) ☐ Claim(s) _____ are subject to restriction and/or election requirement.

* If any claims have been determined allowable, you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see http://www.uspto.gov/patents/init_events/pph/index.jsp or send an inquiry to **PPHfeedback@uspto.gov.**

## Application Papers

10) ☑ The specification is objected to by the Examiner.

11) ☑ The drawing(s) filed on <u>30 June 2017</u> is/are:  a) ☑  accepted or  b) ☐ objected to by the Examiner.
    Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).
    Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

## Priority under 35 U.S.C. § 119

12) ☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).
    **Certified copies:**
    a) ☐ All   b) ☐ Some**   c) ☐ None of the:
    1. ☐ Certified copies of the priority documents have been received.
    2. ☐ Certified copies of the priority documents have been received in Application No. _____ .
    3. ☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

** See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1) ☑ Notice of References Cited (PTO-892)

2) ☑ Information Disclosure Statement(s) (PTO/SB/08a and/or PTO/SB/08b)
   Paper No(s)/Mail Date _____ .

3) ☑ Interview Summary (PTO-413)
   Paper No(s)/Mail Date _____ .

4) ☐ Other: _____ .

## DETAILED CORRESPONDENCE

### *Notice of Pre-AIA or AIA Status*

The present application, filed on or after March 16, 2013, is being examined under the first inventor to file provisions of the AIA.

### *Specification*

The specification is objected to as failing to provide proper antecedent basis for the claimed subject matter.  See 37 CFR 1.75(d)(1) and MPEP § 608.01(o).  Correction of the following is required: the language of steps b), c), and d) of claims 16 and 27 is implicitly supported in the specification, especially ¶ [0347]-[0418]. However, the claim terms, especially "puncturing", "first time", "drawing from", "occurs at least 48 hours," and "occurs at least 30 days," depart from the description and terminology in the specification. The specification should be amended so as to have clear support or antecedent basis in the specification for the new terms appearing in the claims.

### *Priority*

Applicant's claim for the benefit of a prior-filed application under 35 U.S.C. 119(e) or under 35 U.S.C. 120, 121, 365(c), or 386(c) is acknowledged. Applicant has not complied with one or more conditions for receiving the benefit of an earlier filing date under 35 U.S.C. 120, 121, 365(c), or 386(c) as follows:

The later-filed application must be an application for a patent for an invention which is also disclosed in the prior application (the parent or original nonprovisional application or provisional application). The disclosure of the invention in the parent application and in the later-filed application must be sufficient to comply with the requirements of 35 U.S.C. 112(a) or the first paragraph of pre-AIA

35 U.S.C. 112, except for the best mode requirement. See *Transco Products, Inc. v. Performance Contracting, Inc.*, 38 F.3d 551, 32 USPQ2d 1077 (Fed. Cir. 1994)

The disclosure of the prior-filed application, Application Nos. 15/426,693, 15/289,640, 14/717,877, and 14/610,499 fail to provide adequate support or enablement in the manner provided by 35 U.S.C. 112(a) or pre-AIA 35 U.S.C. 112, first paragraph for one or more claims of this application.

The disclosure of the instant application, Application No. 15/606,442, describes a 10 mL, multi-dose vasopressin formulation that is distinguished from the 1 mL, single-dose formulation (¶ [00334]). The disclosure includes the following elements that demonstrate that Applicant was in possession of the 10 mL, multi-dose vasopressin formulation, and a method of using it in the manner set forth in claims 16-33, particularly the steps requiring a first, second, and third puncture of the vial, with a delay between punctures of at least 48 hours or at least 30 days.

- Examples 13 and 16 state that the 10 mL vasopressin formulation contains 20 U/ml vasopressin, acetate buffer to pH 3.8, chlorobutanol, water, and HCl and NaOH as pH adjustors (Tables 48 and 56).

- Example 17 describes a container closure integrity test for the 10 mL vasopressin formulation.

- Example 18 describes the stability of the 10 mL vasopressin formulation. As stated in ¶ [00396] "Overall, the data supported a 24-month refrigerated (2-8 °C) shelf life with a 12-month period out of refrigeration room temperature storage."

- Example 19 describes the clinical use of the 10 mL vasopressin formulation to increase blood pressure in adults with vasodilatory shock (e.g. post-cardiotomy or sepsis) (¶ [00389]), including the steps for dilution and intravenous administration (¶ [00389]-[00391]), and the dose for the post-cardiotomy and sepsis indications (¶ [00393]).

PAR-VASO-0011187

- Example 19 also describes the standards for storage of the 10 mL vasopressin formulation. This description is critical support for steps b)-d) of claims 16 and 27, and dependent claims 17-19. The disclosure states (¶ [00396]): "The vasopressin vials can be held up to 12 months upon removal from refrigeration to room temperature storage conditions (20-25° C), anytime within the labeled shelf life. Once removed from refrigeration, unopened vials should be marked to indicate the revised 12 month expiration date. If the original expiration date is shorter than the revised expiration date, then the shorter date should be used."

- Example 19 also describes the standards for handling of the 10 mL vasopressin formulation as a multi-dose formulation. This description is critical support for steps b)-d) of claims 16 and 27, and dependent claims 17-19. The disclosure states (¶ [00397]): "The 1 mL vial should be discarded 48 hours after the first puncture. The 10 mL vial can be discarded 30 days after the first puncture."

In contrast, the disclosures of prior-filed Application Nos. 15/426,693 and 15/289,640 are significantly more limited than the disclosure of the instant application. The disclosures of the prior-filed applications include a 10 mL, multi-dose vasopressin formulation that is distinguished from the 1 mL, single-dose formulation (¶ [00321]):

- Example 13 states that the 10 mL vasopressin formulation contains 20 U/ml vasopressin, acetate buffer to pH 3.8, chlorobutanol, water, and HCl and NaOH as pH adjustors (Table 48).

However, the disclosures of prior-filed Application Nos. 15/426,693 and 15/289,640 fail to explicitly disclose a method of using the 10 mL vasopressin formulation in the manner set forth in claims 16-33, particularly the steps requiring a first, second, and third puncture of the vial, with a delay between punctures of at least 48 hours or at least 30 days. In addition, because the disclosures of prior-filed

PAR-VASO-0011188

Application Nos. 15/426,693 and 15/289,640 omit the container closure integrity test, stability data, clinical use, and storage and handling instructions set forth in Examples 16-19 of the instant application, these prior-filed applications also fail to implicitly support the instantly claimed methods.

The stability data and handling instructions provided in the instant application and omitted in the prior-filed applications are critical for establishing support for the claimed methods because prior to the publication of a revised FDA label for Vasostrict® (vasopressin injection) on December 21, 2016, the standard in the art was to discard any unused vasopressin formulation 48 hours after the first puncture of the vial (see § 16 of FDA label for Vasostrict® (vasopressin injection) published May 7, 2015 and September 18, 2014; and "FDA Information on Vasostrict Storage" published May 2015). It is not implicit in the applications prior to December 21, 2016, to use the vasopressin formulations more than 48 hours after the first puncture, counter to the instructions on the FDA label for Vasostrict® (vasopressin injection), and in the absence of any data or instruction suggesting that a delay longer than 48 hours would be safe and effective.

The disclosures of prior-filed Application Nos. 14/717,877 and 14/610,499 are even more limited that the disclosure of the instant application. The disclosures of prior-filed Application Nos. 14/717,877 and 14/610,499 fail to explicitly disclose a method of using a vasopressin formulation in the manner set forth in claims 16-33, particularly the steps requiring a first, second, and third puncture of the vial, with a delay between punctures of at least 48 hours or at least 30 days. In addition, because the disclosures of prior-filed Application Nos. 14/717,877 and 14/610,499 omit the 10 mL, multi-dose vasopressin formulation altogether, these prior-filed applications also fail to implicitly support the instantly claimed methods.

As a result, the earliest effective filing date for claims 16-33 is the filing date of the instant application, May 26, 2017.

PAR-VASO-0011189

## *Claim Rejections - 35 USC § 112*

The following is a quotation of the first paragraph of 35 U.S.C. 112(a):

> (a) IN GENERAL.—The specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use the same, and shall set forth the best mode contemplated by the inventor or joint inventor of carrying out the invention.

The following is a quotation of the first paragraph of pre-AIA 35 U.S.C. 112:

> The specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use the same, and shall set forth the best mode contemplated by the inventor of carrying out his invention.

Claims 16-33 are rejected under 35 U.S.C. 112(a) or 35 U.S.C. 112 (pre-AIA), first paragraph, as failing to comply with the written description requirement.  The claim(s) contains subject matter which was not described in the specification in such a way as to reasonably convey to one skilled in the relevant art that the inventor or a joint inventor, or for pre-AIA the inventor(s), at the time the application was filed, had possession of the claimed invention.

The claims are drawn to a method of increasing blood pressure in a hypotensive human with vasopressin. The method includes the step of puncturing a dispensing region of the container a first time and drawing from the container a first portion of the pharmaceutical composition, and the step of puncturing a dispensing region of the container a second time and drawing from the container a second portion of the pharmaceutical composition. Claim 16 requires that the second puncture occur at least 48 hours after the first puncture, and claim 27 requires that the second puncture occur at least 30 days after the first puncture.

In contrast to the claimed methods, prior to the publication of a revised FDA label for Vasostrict® (vasopressin injection) on December 21, 2016, the standard in the art was to discard any

unused vasopressin formulation 48 hours after the first puncture of the vial (see § 16 of FDA label for

Vasostrict® (vasopressin injection) published May 7, 2015 and September 18, 2014). Prior to December

21, 2016, using vasopressin formulations more than 48 hours after the first puncture, is counter to the

instructions on the FDA label for Vasostrict® (vasopressin injection). The question of whether using the

vasopressin formulation after a delay longer than 48 hours would be safe and effective was

unpredictable before this guidance and the data presented in the instant application.

The disclosure of the instant application, Application No. 15/606,442, describes a 10 mL, multi-

dose vasopressin formulation that is distinguished from the 1 mL, single-dose formulation (¶ [00334]).

The disclosure includes the following elements that demonstrate that Applicant was in possession of the

10 mL, multi-dose vasopressin formulation, and a method of using it in the manner set forth in claims

16-33, particularly the steps requiring a first, second, and third puncture of the vial, with a delay

between punctures of at least 48 hours or at least 30 days.

- Examples 13 and 16 state that the 10 mL vasopressin formulation contains 20 U/ml
  vasopressin, acetate buffer to pH 3.8, chlorobutanol, water, and HCl and NaOH as pH
  adjustors (Tables 48 and 56).

- Example 17 describes a container closure integrity test for the 10 mL vasopressin
  formulation.

- Example 18 describes the stability of the 10 mL vasopressin formulation. As stated in ¶
  [00396] "Overall, the data supported a 24-month refrigerated (2-8 °C) shelf life with a
  12-month period out of refrigeration room temperature storage."

- Example 19 describes the clinical use of the 10 mL vasopressin formulation to increase
  blood pressure in adults with vasodilatory shock (e.g. post-cardiotomy or sepsis) (¶
  [00389]), including the steps for dilution and intravenous administration (¶ [00389]-
  [00391]), and the dose for the post-cardiotomy and sepsis indications (¶ [00393]).

- Example 19 also describes the standards for storage of the 10 mL vasopressin formulation. This description is critical support for steps b)-d) of claims 16 and 27, and dependent claims 17-19. The disclosure states (¶ [00396]): "The vasopressin vials can be held up to 12 months upon removal from refrigeration to room temperature storage conditions (20-25° C), anytime within the labeled shelf life. Once removed from refrigeration, unopened vials should be marked to indicate the revised 12 month expiration date. If the original expiration date is shorter than the revised expiration date, then the shorter date should be used."

- Example 19 also describes the standards for handling of the 10 mL vasopressin formulation as a multi-dose formulation. This description is critical support for steps b)-d) of claims 16 and 27, and dependent claims 17-19. The disclosure states (¶ [00397]): "The 1 mL vial should be discarded 48 hours after the first puncture. The 10 mL vial can be discarded 30 days after the first puncture."

Therefore, the specification fully supports the claimed methods as they apply to the specific the 10 mL vasopressin formulation in Example 13 and 16, which contain 20 U/ml vasopressin, acetate buffer to pH 3.8, chlorobutanol, water, and HCl and NaOH as pH adjustors (Tables 48 and 56).

However, instant claims 16-33 are not limited to formulations at pH 3.8 but rather encompass any pH that can be buffered by acetate. Given the high degree of unpredictability in the art of vasopressin formulation and stability, and the explicit instructions and standard to discard 48 hours after the first puncture, one of ordinary skill in the art would not conclude that Applicant was in possession of a vasopressin formulation at any pH that can be used in the claim methods.

In order to overcome this rejection, Applicant should amend claim 16 and 17 to limit the pH of the formulation to 3.7-3.8 as set forth in Example 18, especially Tables 65-76.

PAR-VASO-0011192

### *Claim Rejections - 35 USC § 103*

In the event the determination of the status of the application as subject to AIA 35 U.S.C. 102

and 103 (or as subject to pre-AIA 35 U.S.C. 102 and 103) is incorrect, any correction of the statutory

basis for the rejection will not be considered a new ground of rejection if the prior art relied upon, and

the rationale supporting the rejection, would be the same under either status.

This application currently names joint inventors. In considering patentability of the claims the

examiner presumes that the subject matter of the various claims was commonly owned as of the

effective filing date of the claimed invention(s) absent any evidence to the contrary.  Applicant is advised

of the obligation under 37 CFR 1.56 to point out the inventor and effective filing dates of each claim that

was not commonly owned as of the effective filing date of the later invention in order for the examiner

to consider the applicability of 35 U.S.C. 102(b)(2)(C) for any potential 35 U.S.C. 102(a)(2) prior art

against the later invention.

The following is a quotation of 35 U.S.C. 103 which forms the basis for all obviousness rejections

set forth in this Office action:

> A patent for a claimed invention may not be obtained, notwithstanding that the claimed invention is
> not identically disclosed as set forth in section 102, if the differences between the claimed invention
> and the prior art are such that the claimed invention as a whole would have been obvious before the
> effective filing date of the claimed invention to a person having ordinary skill in the art to which the
> claimed invention pertains. Patentability shall not be negated by the manner in which the invention
> was made.

Claims 16-33 are rejected under 35 U.S.C. 103 as being unpatentable over FDA Label for

Vasostrict® (vasopressin injection) (downloaded from www.fda.gov, published 12/21/2016).

The FDA Label for Vasostrict® (vasopressin injection) states that vasopressin is indicated to

increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain

hypotensive despite fluids and catecholamines (§ 1). The Vasostrict® Label states that administration is

via the intravenous route, and that the composition must be diluted in normal saline (0.9% sodium

chloride) or 5% dextrose in water (D5W) prior to use (§ 2.1). The Vasostrict® Label states that the

PAR-VASO-0011193

starting intravenous dose is 0.03 units/minute for post-cardiotomy shock, and 0.01 units/minute for

septic shock. The Vasostrict® Label states that the dose can be titrated up by 0.005 units/minute at 10-

to 15-minute intervals to a maximum of 0.1 units/minute for post-cardiotomy shock and 0.07

units/minute for septic shock. (§ 2.2). The Vasostrict® Label states that vasopressin is supplied in a

multiple dose vial containing 10 mL solution of solution. Each 10 mL contains vasopressin 20 units/mL,

chlorobutanol, NF 0.5% as a preservative, and water for Injection, USP and, sodium acetate buffer

adjusted to a pH of 3.8 (§§ 11, 16).  The Vasostrict® Label states that after initial entry into the 10 mL

vial, the remaining contents must be refrigerated, and that the vial must be discarded after 30 days after

first puncture (§ 16).

The Vasostrict® Label does not explicitly instruct the user to puncture the vial a second time, at

least 48 hours after the first puncture.

The Vasostrict® Label indicates that multiple doses are needed to raise blood pressure in

hypotensive adults (§ 2.2), that the vasopressin must be diluted for intravenous administration (§ 2.1),

that unused diluted vasopressin must be discarded after 18 hours at room temperature or 24 hours

under refrigeration (§ 2.1), and that the multiple use vial must be discarded after 30 days after first

puncture (§ 16). Given that multiple doses are needed, and that the multiple use vial can be used for up

to 30 days after the first puncture, it would have been obvious for one of ordinary skill in the art to

puncture the vial a first time, remove, dilute, and administer a first amount of vasopressin composition

by the intravenous route, and then repeat this procedure a second time after a delay. The delay

between the first and second puncture would be between 18 hours, the earliest time that the diluted

vasopressin must be discarded, and 30 days, the latest time that the undiluted vasopressin can be used

after the first puncture, depending on the dosing regimen for the patient. This range of time interval

between the first and second puncture overlaps with the claimed range of at least 48 hours in claim 16,

and at least about 30 days in claim 27. MPEP § 2144.05 states: "In the case where the claimed ranges

PAR-VASO-0011194

'overlap or lie inside ranges disclosed by the prior art' a *prima facie* case of obviousness exists. *In re*

*Wertheim,* 541 F.2d 257, 191 USPQ 90 (CCPA 1976); *In re Woodruff,* 919 F.2d 1575, 16 USPQ2d 1934

(Fed. Cir. 1990)". All other aspects of the claimed method are explicitly taught by the Vasostrict® Label,

satisfying claims 16 and 27.

        With respect to claims 17-19, the Vasostrict® Label indicates that multiple doses are needed to

raise blood pressure in hypotensive adults (§ 2.2), that the vasopressin must be diluted for intravenous

administration (§ 2.1), that unused diluted vasopressin must be discarded after 18 hours at room

temperature or 24 hours under refrigeration (§ 2.1), and that the multiple use vial must be discarded

after 30 days after first puncture (§ 16). Given that multiple doses are needed, and that the multiple use

vial can be used for up to 30 days after the first puncture, it would have been obvious for one of

ordinary skill in the art to puncture the vial a first time, remove, dilute, and administer a first amount of

vasopressin composition by the intravenous route, and then repeat this procedure a second and third

time after a delay. The delay between the second and third puncture would be between 18 hours, the

earliest time that the diluted vasopressin must be discarded, and 30 days, the latest time that the

undiluted vasopressin can be used after the first puncture. This range of time interval between the

second and third puncture overlaps with the claimed range of at least about 30 days in claims 18 and 19.

MPEP § 2144.05 states: "In the case where the claimed ranges 'overlap or lie inside ranges disclosed by

the prior art' a *prima facie* case of obviousness exists. *In re Wertheim,* 541 F.2d 257, 191 USPQ 90 (CCPA

1976); *In re Woodruff,* 919 F.2d 1575, 16 USPQ2d 1934 (Fed. Cir. 1990)".

        With respect to claims 20 and 21, the Vasostrict® Label states that vasopressin is indicated for

post-cardiotomy shock (§ 1).

        With respect to claim 22, the Vasostrict® Label states that vasopressin is indicated for septic

shock (§ 1).

With respect to claim 23, the Vasostrict® Label states that vasopressin is indicated for septic shock, and that the starting intravenous dose is 0.01 units/minute, and that the dose can be titrated up by 0.005 units/minute at 10- to 15-minute intervals to a maximum of 0.07 units/minute for septic shock. (§ 2.2).

With respect to claim 24, the Vasostrict® Label states that vasopressin composition comprises chlorobutanol (§ 11).

With respect to claim 25, the Vasostrict® Label states that the shelf-life of the vasopressin composition is 12 months at room temperature (§ 16), which falls within the claimed range.

With respect to claims 26 and 33, the Vasostrict® Label states that administration is via the intravenous route, and that the composition must be diluted in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) prior to use (§ 2.1).

With respect to claims 28-30, the identity and amount of impurities in the vasopressin composition is an inherent property of the composition taught by the Vasostrict® Label because it has the same composition, and is handled, stored, and used in the same manner as required by the instant claims.

With respect to claims 31 and 32, the Vasostrict® Label states that room temperature is 20° to 25° C (§ 16)

### Conclusion

No claims are allowed.

Any inquiry concerning this communication or earlier communications from the examiner should be directed to CHRISTINA MARCHETTI BRADLEY whose telephone number is (571)272-9044. The examiner can normally be reached on Monday - Friday, 5:30 am - 2 pm.

PAR-VASO-0011196

Examiner interviews are available via telephone, in-person, and video conferencing using a USPTO supplied web-based collaboration tool. To schedule an interview, applicant is encouraged to use the USPTO Automated Interview Request (AIR) at http://www.uspto.gov/interviewpractice.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, James Alstrum-Acevedo can be reached on (571) 272-5548. The fax phone number for the organization where this application or proceeding is assigned is 571-273-8300.

Information regarding the status of an application may be obtained from the Patent Application Information Retrieval (PAIR) system. Status information for published applications may be obtained from either Private PAIR or Public PAIR. Status information for unpublished applications is available through Private PAIR only. For more information about the PAIR system, see http://pair-direct.uspto.gov. Should you have questions on access to the Private PAIR system, contact the Electronic Business Center (EBC) at 866-217-9197 (toll-free). If you would like assistance from a USPTO Customer Service Representative or access to the automated information system, call 800-786-9199 (IN USA OR CANADA) or 571-272-1000.

**/CHRISTINA BRADLEY/**
**Primary Examiner, Art Unit 1675**

cmb

| | Application No. 15/606,442 | Applicant(s) Kenney et al. | | |
|---|---|---|---|---|
| **_Examiner-Initiated Interview Summary_** | | | | |
| | Examiner CHRISTINA MARCHETTI BRADLEY | Art Unit 1675 | AIA (First Inventor to File) Status Yes | Page **1 of** 2 |

All participants (applicant, applicants representative, PTO personnel):

1. CHRISTINA MARCHETTI BRADLEY(Examiner); Telephonic

2. TRISHA AGRAWAL(Attorney of Record); Telephonic

**Date of Interview:** 13 September 2017

**Claims Discussed:** 16, 27

**Prior Art Discussed:** FDA Label for Vasostrict (vasopressin injection)

**Amendment proposed:** The Examiner initially proposed amending claims 16 and 27 to limit the pH of the formulation to 3.7-3.8.

---

## Issues Discussed:

**Proposed Amendments:**
The Examiner proposed limiting the pH of the formulation in independent claims 16 and 27 to 3.7-3.8 in order to be consistent with the data on the 10 mL, multi-dose vasopressin formulation presented in Examples 16-19 of the specification.

However, upon further consideration, the Examiner stated that priority to all prior-filed applications is denied and that the FDA Label for Vasostrict (vasopressin injection) published December 21, 2016 qualifies as prior art under 35 USC 102(a)(1). The revised label renders the claimed methods obvious because it states that the multi-use formulation can be used for up to 30 days after the first puncture, in contrast to all previous versions of the label which require the user to discard after 48 hours.

The Examiner stated that an Office action would be mailed issuing an objection to the specification for lack of antecedent basis for the claims, a denial of priority to all parent applications, a rejection under 35 USC 112(a) for lack of written description for the full scope of the claims, and a rejection under 35 USC 103 over the revised label.

The Examiner suggested that Applicant consider filing, if possible, an affidavit or declaration under 37 CFR 1.130 to establish that the Vasostrict label is not prior art under 35 USC 102(a) due to an exception listed in 35 USC 102(b). In addition, the Examiner suggested amending the independent claims to limit the pH of the formulation to 3.7-3.8.

Applicant's representative stated that the inventor proposed pH 3.7-3.9. The Examiner stated that Applicant would need to demonstrate support for this full range because Example 19, which provides the stability data necessary to support the use of the composition after 48 hours after first puncture, only described pH 3.7 and 3.8.

PAR-VASO-0011198

/CHRISTINA BRADLEY/
Primary Examiner, Art Unit 1675

**Applicant is reminded that a complete written statement as to the substance of the interview must be made of record in the application file. It is the applicants responsibility to provide the written statement, unless the interview was initiated by the Examiner and the Examiner has indicated that a written summary will be provided. See MPEP 713.04**
Please further see:
MPEP 713.04
Title 37 Code of Federal Regulations (CFR) § 1.133 Interviews, paragraph (b)
37 CFR § 1.2 Business to be transacted in writing

U.S. Patent and Trademark Office
PTOL-413/413b (Rev. 01/01/2015)                                    Interview Summary                                    Paper No. 20170911

**Applicant recordation instructions:**It is not necessary for applicant to provide a separate record of the substance of interview.

**Examiner recordation instructions:** Examiners must summarize the substance of any interview of record. A complete and proper recordation of the substance of an interview should include the items listed in MPEP 713.04 for complete and proper recordation including the identification of the general thrust of each argument or issue discussed, a general indication of any other pertinent matters discussed regarding patentability and the general results or outcome of the interview, to include an indication as to whether or not agreement was reached on the issues raised.

PAR-VASO-0011199

**HIGHLIGHTS OF PRESCRIBING INFORMATION**
**These highlights do not include all the information needed to use VASOSTRICT™ safely and effectively. See full prescribing information for VASOSTRICT.**

**Vasostrict (vasopressin injection) for intravenous use**
**Initial U.S. Approval: 2014**

------------------------------INDICATIONS AND USAGE------------------------------
- Vasostrict is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines. (1)

------------------------------DOSAGE AND ADMINISTRATION------------------------------
- Dilute Vasostrict with normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) to either 0.1 units/mL or 1 unit/mL for intravenous administration. Discard unused diluted solution after 18 hours at room temperature or 24 hours under refrigeration. (2.1)
- Post-cardiotomy shock: 0.03 to 0.1 units/minute (2.2)
- Septic shock: 0.01 to 0.07 units/minute (2.2)

------------------------------DOSAGE FORMS AND STRENGTHS------------------------------
- Injection: 20 units per mL; packaged as 1 mL per vial (3)

------------------------------CONTRAINDICATIONS------------------------------
- Vasostrict is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol. (4)

------------------------------WARNINGS AND PRECAUTIONS------------------------------
- Can worsen cardiac function. (5.1)

------------------------------ADVERSE REACTIONS------------------------------
The most common adverse reactions include decreased cardiac output, bradycardia, tachyarrhythmias, hyponatremia and ischemia (coronary, mesenteric, skin, digital). (6)

**To report SUSPECTED ADVERSE REACTIONS, contact Par Pharmaceutical Companies at 1-800-828-9393 or FDA at 1-800-FDA-1088 or www.fda.gov/medwatch**

------------------------------DRUG INTERACTIONS------------------------------
- Pressor effects of catecholamines and Vasostrict are expected to be additive. (7.1)
- Indomethacin may prolong effects of Vasostrict. (7.2)
- Co-administration of ganglionic blockers or drugs causing SIADH may increase the pressor response. (7.3, 7.5)
- Co-administration of drugs causing diabetes insipidus may decrease the pressor response. (7.6)

------------------------------USE IN SPECIFIC POPULATIONS------------------------------
- **Pregnancy:** May induce uterine contractions. (8.1)
- **Pediatric Use:** Safety and effectiveness have not been established. (8.4)
- **Geriatric Use:** No safety issues have been identified in older patients. (8.5)

**Revised: 4/2014**

Reference ID: 3491207

PAR-VASO-0011200

**FULL PRESCRIBING INFORMATION: CONTENTS\***

**1  INDICATIONS AND USAGE**
**2  DOSAGE AND ADMINISTRATION**
 2.1  Preparation of Diluted Solutions
 2.2  Administration
**3  DOSAGE FORMS AND STRENGTHS**
**4  CONTRAINDICATIONS**
**5  WARNINGS AND PRECAUTIONS**
 5.1  Worsening Cardiac Function
**6  ADVERSE REACTIONS**
**7  DRUG INTERACTIONS**
 7.1  Catecholamines
 7.2  Indomethacin
 7.3  Ganglionic Blocking Agents
 7.4  Furosemide
 7.5  Drugs Suspected of Causing SIADH
 7.6  Drugs Suspected of Causing Diabetes
  Insipidus

**8  USE IN SPECIFIC POPULATIONS**
 8.1  Pregnancy
 8.3  Nursing Mothers
 8.4  Pediatric Use
 8.5  Geriatric Use
**10  OVERDOSAGE**
**11  DESCRIPTION**
**12  CLINICAL PHARMACOLOGY**
 12.1 Mechanism of Action
 12.2 Pharmacodynamics
 12.3 Pharmacokinetics
**13  NONCLINICAL TOXICOLOGY**
 13.1 Carcinogenesis, Mutagenesis, Impairment of
  Fertility
**14  CLINICAL STUDIES**
**16  HOW SUPPLIED/STORAGE AND
  HANDLING**

\* Sections or subsections omitted from the full
prescribing information are not listed.

Reference ID: 3491207

PAR-VASO-0011201

# FULL PRESCRIBING INFORMATION

## 1    INDICATIONS AND USAGE

Vasostrict[TM] is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines.

## 2    DOSAGE AND ADMINISTRATION

### 2.1    Preparation of Diluted Solutions

Dilute Vasostrict in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) prior to use. Discard unused diluted solution after 18 hours at room temperature or 24 hours under refrigeration.

### Table 1 Preparation of diluted solutions

| Fluid restriction? | Final concentration | Mix | |
|---|---|---|---|
| | | Vasostrict | Diluent |
| No | 0.1 units/mL | 2.5 mL (50 units) | 500 mL |
| Yes | 1 unit/mL | 5 mL (100 units) | 100 mL |

Inspect parenteral drug products for particulate matter and discoloration prior to use, whenever solution and container permit.

### 2.2    Administration

The goal of treatment is optimization of perfusion to critical organs, but aggressive treatment can compromise perfusion of organs, like the gastrointestinal tract, whose function is difficult to monitor. The following advice is empirical. In general, titrate to the lowest dose compatible with a clinically acceptable response.

For post-cardiotomy shock, start with a dose of 0.03 units/minute. For septic shock, start with a dose of 0.01 units/minute. If the target blood pressure response is not achieved, titrate up by 0.005 units/minute at 10- to 15-minute intervals. The maximum dose for post-cardiotomy shock is 0.1 units/minute and for septic shock 0.07 units/minute. After target blood pressure has been maintained for 8 hours without the use of catecholamines, taper Vasostrict by 0.005 units/minute every hour as tolerated to maintain target blood pressure.

## 3    DOSAGE FORMS AND STRENGTHS

Injection: 20 units per mL; packaged as 1 mL per vial

Reference ID: 3491207

PAR-VASO-0011202

# 4    CONTRAINDICATIONS

Vasostrict is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol.

# 5    WARNINGS AND PRECAUTIONS

## 5.1    Worsening Cardiac Function

Use in patients with impaired cardiac response may worsen cardiac output.

# 6    ADVERSE REACTIONS

The following adverse reactions associated with the use of vasopressin were identified in the literature. Because these reactions are reported voluntarily from a population of uncertain size, it is not possible to estimate their frequency reliably or to establish a causal relationship to drug exposure.

Bleeding/lymphatic system disorders: Hemorrhagic shock, decreased platelets, intractable bleeding

Cardiac disorders: Right heart failure, atrial fibrillation, bradycardia, myocardial ischemia

Gastrointestinal disorders: Mesenteric ischemia

Hepatobiliary: Increased bilirubin levels

Renal/urinary disorders: Acute renal insufficiency

Vascular disorders: Distal limb ischemia

Metabolic: Hyponatremia

Skin: Ischemic lesions

# 7    DRUG INTERACTIONS

## 7.1    Catecholamines

Use with *catecholamines* is expected to result in an additive effect on mean arterial blood pressure and other hemodynamic parameters.

## 7.2    Indomethacin

Use with *indomethacin* may prolong the effect of Vasostrict on cardiac index and systemic vascular resistance *[see Clinical Pharmacology (12.3)]*.

## 7.3    Ganglionic Blocking Agents

Use with *ganglionic blocking agents* may increase the effect of Vasostrict on mean arterial blood pressure *[see Clinical Pharmacology (12.3)]*.

## 7.4    Furosemide

Reference ID: 3491207

PAR-VASO-0011203

Use with *furosemide* increases the effect of Vasostrict on osmolar clearance and urine flow *[see Clinical Pharmacology (12.3)]*.

## 7.5 Drugs Suspected of Causing SIADH

Use with *drugs suspected of causing SIADH* (e.g., SSRIs, tricyclic antidepressants, haloperidol, chlorpropamide, enalapril, methyldopa, pentamidine, vincristine, cyclophosphamide, ifosfamide, felbamate) may increase the pressor effect in addition to the antidiuretic effect of Vasostrict.

## 7.6 Drugs Suspected of Causing Diabetes Insipidus

Use with *drugs suspected of causing diabetes insipidus* (e.g., demeclocycline, lithium, foscarnet, clozapine) may decrease the pressor effect in addition to the antidiuretic effect of Vasostrict.

## 8 USE IN SPECIFIC POPULATIONS

### 8.1 Pregnancy

Pregnancy Category C

*Risk Summary:* There are no adequate or well-controlled studies of Vasostrict in pregnant women. It is not known whether vasopressin can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Animal reproduction studies have not been conducted with vasopressin *[see Clinical Pharmacology (12.3)]*.

*Clinical Considerations:* Because of increased clearance of vasopressin in the second and third trimester, the dose of Vasostrict may need to be up-titrated to doses exceeding 0.1 units/minute in post-cardiotomy shock and 0.07 units/minute in septic shock. Vasostrict may produce tonic uterine contractions that could threaten the continuation of pregnancy.

### 8.3 Nursing Mothers

It is not known whether vasopressin is present in human milk. However, oral absorption by a nursing infant is unlikely because vasopressin is rapidly destroyed in the gastrointestinal tract. Consider advising a lactating woman to pump and discard breast milk for 1.5 hours after receiving vasopressin to minimize potential exposure to the breastfed infant.

### 8.4 Pediatric Use

Safety and effectiveness of Vasostrict in pediatric patients with vasodilatory shock have not been established.

### 8.5 Geriatric Use

Clinical studies of vasopressin did not include sufficient numbers of subjects aged 65 and over to determine whether they respond differently from younger subjects. Other reported clinical experience has not identified differences in responses between the elderly and

Reference ID: 3491207

younger patients. In general, dose selection for an elderly patient should be cautious, usually starting at the low end of the dosing range, reflecting the greater frequency of decreased hepatic, renal, or cardiac function, and of concomitant disease or other drug therapy *[see Warnings and Precautions (5), Adverse Reactions (6), and Clinical Pharmacology (12.3)]*.

## 10    OVERDOSAGE

Overdosage with Vasostrict can be expected to manifest as consequences of vasoconstriction of various vascular beds (peripheral, mesenteric, and coronary) and as hyponatremia. In addition, overdosage may lead less commonly to ventricular tachyarrhythmias (including Torsade de Pointes), rhabdomyolysis, and non-specific gastrointestinal symptoms.

Direct effects will resolve within minutes of withdrawal of treatment.

## 11    DESCRIPTION

Vasopressin is a polypeptide hormone that causes contraction of vascular and other smooth muscles and antidiuresis. Vasostrict is a sterile, aqueous solution of synthetic arginine vasopressin for intravenous administration. The 1 mL solution contains vasopressin 20 units/mL, chlorobutanol, NF 0.5% as a preservative, and Water for Injection, USP adjusted with acetic acid to pH 3.4 – 3.6.

The chemical name of vasopressin is Cyclo (1-6) L-Cysteinyl-L-Tyrosyl-L-Phenylalanyl-L-Glutaminyl-L-Asparaginyl-L-Cysteinyl-L-Prolyl-L-Arginyl-L-Glycinamide. It is a white to off-white amorphous powder, freely soluble in water. The structural formula is:

$$H - \underset{1}{Cys} - \underset{2}{Tyr} - \underset{3}{Phe} - \underset{4}{Glu(NH_2)} - \underset{5}{Asp(NH_2)} - \underset{6}{Cys} - \underset{7}{Pro} - \underset{8}{Arg} - \underset{9}{Gly} - NH_2$$

Molecular Formula: $C_{46}H_{65}N_{15}O_{12}S_2$        Molecular Weight: 1084.23

One mg is equivalent to 530 units.

## 12    CLINICAL PHARMACOLOGY

### 12.1    Mechanism of Action

The vasoconstrictive effects of vasopressin are mediated by vascular $V_1$ receptors. Vascular $V_1$ receptors are directly coupled to phopholipase C, resulting in release of calcium, leading to vasoconstriction. In addition, vasopressin stimulates antidiuresis via stimulation of $V_2$ receptors which are coupled to adenyl cyclase.

### 12.2    Pharmacodynamics

At therapeutic doses exogenous vasopressin elicits a vasoconstrictive effect in most vascular beds including the splanchnic, renal and cutaneous circulation. In addition, vasopressin at pressor doses triggers contractions of smooth muscles in the gastrointestinal tract mediated by muscular $V_1$-receptors and release of prolactin and

Reference ID: 3491207

PAR-VASO-0011205

ACTH via $V_3$ receptors. At lower concentrations typical for the antidiuretic hormone vasopressin inhibits water diuresis via renal $V_2$ receptors.

In patients with vasodilatory shock vasopressin in therapeutic doses increases systemic vascular resistance and mean arterial blood pressure and reduces the dose requirements for norepinephrine. Vasopressin tends to decrease heart rate and cardiac output. The pressor effect is proportional to the infusion rate of exogenous vasopressin. Onset of the pressor effect of vasopressin is rapid, and the peak effect occurs within 15 minutes. After stopping the infusion the pressor effect fades within 20 minutes. There is no evidence for tachyphylaxis or tolerance to the pressor effect of vasopressin in patients.

### 12.3    Pharmacokinetics

At infusion rates used in vasodilatory shock (0.01-0.1 units/minute) the clearance of vasopressin is 9 to 25 mL/min/kg in patients with vasodilatory shock. The apparent $t_{1/2}$ of vasopressin at these levels is $\leq 10$ minutes. Vasopressin is predominantly metabolized and only about 6% of the dose is excreted unchanged in urine. Animal experiments suggest that the metabolism of vasopressin is primarily by liver and kidney. Serine protease, carboxipeptidase and disulfide oxido-reductase cleave vasopressin at sites relevant for the pharmacological activity of the hormone. Thus, the generated metabolites are not expected to retain important pharmacological activity.

**Drug-Drug Interactions**

Indomethacin more than doubles the time to offset for vasopressin's effect on peripheral vascular resistance and cardiac output in healthy subjects *[see Drug Interactions (7.2)]*.

The ganglionic blocking agent tetra-ethylammonium increases the pressor effect of vasopressin by 20% in healthy subjects *[see Drug Interactions (7.3)]*.

Furosemide increases osmolar clearance 4-fold and urine flow 9-fold when co-administered with exogenous vasopressin in healthy subjects *[see Drug Interactions (7.4)]*.

Halothane, morphine, fentanyl, alfentanyl and sufentanyl do not impact exposure to endogenous vasopressin.

**Special Populations**

*Pregnancy:* Because of a spillover into blood of placental vasopressinase the clearance of exogenous and endogenous vasopressin increases gradually over the course of a pregnancy. During the first trimester of pregnancy the clearance is only slightly increased. However, by the third trimester the clearance of vasopressin is increased about 4-fold and at term up to 5-fold. After delivery the clearance of vasopressin returns to pre-conception baseline within two weeks.

Reference ID: 3491207

PAR-VASO-0011206

## 13   NONCLINICAL TOXICOLOGY

### 13.1   Carcinogenesis, Mutagenesis, Impairment of Fertility

No formal carcinogenicity or fertility studies with vasopressin have been conducted in animals. Vasopressin was found to be negative in the *in vitro* bacterial mutagenicity (Ames) test and the *in vitro* Chinese hamster ovary (CHO) cell chromosome aberration test. In mice, vasopressin has been reported to have an effect on function and fertilizing ability of spermatozoa.

## 14   CLINICAL STUDIES

Increases in systolic and mean blood pressure following administration of vasopressin were observed in 7 studies in septic shock and 8 in post-cardiotomy vasodilatory shock.

## 16   HOW SUPPLIED/STORAGE AND HANDLING

Vasostrict (vasopressin injection, USP) is supplied in vials as follows:

A carton of 25 multi-dose vials each containing vasopressin 1 mL at 20 units/mL.

Store between 15°C and 25°C (59°F and 77°F).  Do not freeze.

Discard vial after 48 hours after first puncture.

NDC 42023-164-25 (carton)



Manufactured by:
Par Pharmaceutical Companies, Inc.
Spring Valley, NY 10977

OS164J-01-90-01

Vasostrict is a registered trademark of Par Pharmaceutical Companies, Inc.

Reference ID: 3491207

PAR-VASO-0011207

-------------------------------------------------------------------------------------------------------
**This is a representation of an electronic record that was signed electronically and this page is the manifestation of the electronic signature.**
-------------------------------------------------------------------------------------------------------

/s/
----------------------------------------------------

NORMAN L STOCKBRIDGE
04/17/2014

PAR-VASO-0011208

# HIGHLIGHTS OF PRESCRIBING INFORMATION

**These highlights do not include all the information needed to use VASOSTRICT® safely and effectively. See full prescribing information for VASOSTRICT.**

**Vasostrict (vasopressin injection) for intravenous use**
**Initial U.S. Approval: 2014**

------------------------------INDICATIONS AND USAGE------------------------------
* Vasostrict is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines. (1)

------------------------------DOSAGE AND ADMINISTRATION------------------------------
* Dilute Vasostrict with normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) to either 0.1 units/mL or 1 unit/mL for intravenous administration. Discard unused diluted solution after 18 hours at room temperature or 24 hours under refrigeration. (2.1)
* Post-cardiotomy shock: 0.03 to 0.1 units/minute (2.2)
* Septic shock: 0.01 to 0.07 units/minute (2.2)

------------------------------DOSAGE FORMS AND STRENGTHS------------------------------
* Injection: 20 units per mL (3)

------------------------------CONTRAINDICATIONS------------------------------
* Vasostrict is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol. (4)

------------------------------WARNINGS AND PRECAUTIONS------------------------------
* Can worsen cardiac function. (5.1)

------------------------------ADVERSE REACTIONS------------------------------
The most common adverse reactions include decreased cardiac output, bradycardia, tachyarrhythmias, hyponatremia and ischemia (coronary, mesenteric, skin, digital). (6)

**To report SUSPECTED ADVERSE REACTIONS, contact Par Pharmaceutical, Inc. at 1-800-828-9393 or FDA at 1-800-FDA-1088 or www.fda.gov/medwatch**

------------------------------DRUG INTERACTIONS------------------------------
* Pressor effects of catecholamines and Vasostrict are expected to be additive. (7.1)
* Indomethacin may prolong effects of Vasostrict. (7.2)
* Co-administration of ganglionic blockers or drugs causing SIADH may increase the pressor response. (7.3, 7.5)
* Co-administration of drugs causing diabetes insipidus may decrease the pressor response. (7.6)

------------------------------USE IN SPECIFIC POPULATIONS------------------------------
* **Pregnancy:** May induce uterine contractions. (8.1)
* **Pediatric Use:** Safety and effectiveness have not been established. (8.4)
* **Geriatric Use:** No safety issues have been identified in older patients. (8.5)

**Revised: 03/2015**

## FULL PRESCRIBING INFORMATION: CONTENTS*

1    INDICATIONS AND USAGE
2    DOSAGE AND ADMINISTRATION
     2.1    Preparation of Diluted Solutions
     2.2    Administration
3    DOSAGE FORMS AND STRENGTHS
4    CONTRAINDICATIONS
5    WARNINGS AND PRECAUTIONS
     5.1    Worsening Cardiac Function
6    ADVERSE REACTIONS
7    DRUG INTERACTIONS
     7.1    Catecholamines
     7.2    Indomethacin
     7.3    Ganglionic Blocking Agents
     7.4    Furosemide
     7.5    Drugs Suspected of Causing SIADH
     7.6    Drugs Suspected of Causing Diabetes Insipidus
8    USE IN SPECIFIC POPULATIONS
     8.1    Pregnancy
     8.3    Nursing Mothers
     8.4    Pediatric Use
     8.5    Geriatric Use
10   OVERDOSAGE
11   DESCRIPTION
12   CLINICAL PHARMACOLOGY
     12.1   Mechanism of Action
     12.2   Pharmacodynamics
     12.3   Pharmacokinetics
13   NONCLINICAL TOXICOLOGY
     13.1   Carcinogenesis, Mutagenesis, Impairment of Fertility
14   CLINICAL STUDIES
16   HOW SUPPLIED/STORAGE AND HANDLING

* Sections or subsections omitted from the full prescribing information are not listed.

# FULL PRESCRIBING INFORMATION

## 1    INDICATIONS AND USAGE

Vasostrict® is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines.

## 2    DOSAGE AND ADMINISTRATION

### 2.1    Preparation of Diluted Solutions

Dilute Vasostrict in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) prior to use. Discard unused diluted solution after 18 hours at room temperature or 24 hours under refrigeration.

**Table 1 Preparation of diluted solutions**

| Fluid restriction? | Final concentration | Mix | |
|---|---|---|---|
| | | Vasostrict | Diluent |
| No | 0.1 units/mL | 2.5 mL (50 units) | 500 mL |
| Yes | 1 unit/mL | 5 mL (100 units) | 100 mL |

Inspect parenteral drug products for particulate matter and discoloration prior to use, whenever solution and container permit.

### 2.2    Administration

The goal of treatment is optimization of perfusion to critical organs, but aggressive treatment can compromise perfusion of organs, like the gastrointestinal tract, whose function is difficult to monitor. The following advice is empirical. In general, titrate to the lowest dose compatible with a clinically acceptable response.

For post-cardiotomy shock, start with a dose of 0.03 units/minute. For septic shock, start with a dose of 0.01 units/minute. If the target blood pressure response is not achieved, titrate up by 0.005 units/minute at 10- to 15-minute intervals. The maximum dose for post-cardiotomy shock is 0.1 units/minute and for septic shock 0.07 units/minute. After target blood pressure has been maintained for 8 hours without the use of catecholamines, taper Vasostrict by 0.005 units/minute every hour as tolerated to maintain target blood pressure.

## 3    DOSAGE FORMS AND STRENGTHS

Injection: 20 units per mL; packaged in 1 mL per vial

## 4    CONTRAINDICATIONS

Vasostrict is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol.

## 5    WARNINGS AND PRECAUTIONS

### 5.1    Worsening Cardiac Function

Use in patients with impaired cardiac response may worsen cardiac output.

## 6    ADVERSE REACTIONS

The following adverse reactions associated with the use of vasopressin were identified in the literature. Because these reactions are reported voluntarily from a population of uncertain size, it is not possible to estimate their frequency reliably or to establish a causal relationship to drug exposure.

Bleeding/lymphatic system disorders: Hemorrhagic shock, decreased platelets, intractable bleeding

Cardiac disorders: Right heart failure, atrial fibrillation, bradycardia, myocardial ischemia

Gastrointestinal disorders: Mesenteric ischemia

Hepatobiliary: Increased bilirubin levels

Renal/urinary disorders: Acute renal insufficiency

Vascular disorders: Distal limb ischemia

Metabolic: Hyponatremia

Skin: Ischemic lesions

## 7    DRUG INTERACTIONS

### 7.1    Catecholamines

Use with *catecholamines* is expected to result in an additive effect on mean arterial blood pressure and other hemodynamic parameters.

### 7.2    Indomethacin

Use with *indomethacin* may prolong the effect of Vasostrict on cardiac index and systemic vascular resistance *[see Clinical Pharmacology (12.3)]*.

### 7.3    Ganglionic Blocking Agents

Use with *ganglionic blocking agents* may increase the effect of Vasostrict on mean arterial blood pressure *[see Clinical Pharmacology (12.3)]*.

### 7.4    Furosemide

Use with *furosemide* increases the effect of Vasostrict on osmolar clearance and urine flow *[see Clinical Pharmacology (12.3)]*.

**7.5 Drugs Suspected of Causing SIADH**

Use with *drugs suspected of causing SIADH* (e.g., SSRIs, tricyclic antidepressants, haloperidol, chlorpropamide, enalapril, methyldopa, pentamidine, vincristine, cyclophosphamide, ifosfamide, felbamate) may increase the pressor effect in addition to the antidiuretic effect of Vasostrict.

**7.6 Drugs Suspected of Causing Diabetes Insipidus**

Use with *drugs suspected of causing diabetes insipidus* (e.g., demeclocycline, lithium, foscarnet, clozapine) may decrease the pressor effect in addition to the antidiuretic effect of Vasostrict.

**8    USE IN SPECIFIC POPULATIONS**

**8.1  Pregnancy**

Pregnancy Category C

*Risk Summary:* There are no adequate or well-controlled studies of Vasostrict in pregnant women. It is not known whether vasopressin can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Animal reproduction studies have not been conducted with vasopressin *[see Clinical Pharmacology (12.3)]*.

*Clinical Considerations:* Because of increased clearance of vasopressin in the second and third trimester, the dose of Vasostrict may need to be up-titrated to doses exceeding 0.1 units/minute in post-cardiotomy shock and 0.07 units/minute in septic shock.

Vasostrict may produce tonic uterine contractions that could threaten the continuation of pregnancy.

**8.3  Nursing Mothers**

It is not known whether vasopressin is present in human milk. However, oral absorption by a nursing infant is unlikely because vasopressin is rapidly destroyed in the gastrointestinal tract. Consider advising a lactating woman to pump and discard breast milk for 1.5 hours after receiving vasopressin to minimize potential exposure to the breastfed infant.

**8.4  Pediatric Use**

Safety and effectiveness of Vasostrict in pediatric patients with vasodilatory shock have not been established.

**8.5  Geriatric Use**

Clinical studies of vasopressin did not include sufficient numbers of subjects aged 65 and over to determine whether they respond differently from younger subjects. Other reported clinical experience has not identified differences in responses between the elderly and younger patients. In general, dose selection for an elderly patient should be cautious, usually starting at the low end of the dosing range, reflecting the greater frequency of decreased hepatic, renal, or cardiac function, and of concomitant disease or other drug therapy *[see Warnings and Precautions (5), Adverse Reactions (6), and Clinical Pharmacology (12.3)]*.

**10   OVERDOSAGE**

Overdosage with Vasostrict can be expected to manifest as consequences of vasoconstriction of various vascular beds (peripheral, mesenteric, and coronary) and as hyponatremia. In addition, overdosage may lead less commonly to ventricular tachyarrhythmias (including Torsade de Pointes), rhabdomyolysis, and non-specific gastrointestinal symptoms.

Direct effects will resolve within minutes of withdrawal of treatment.

**11   DESCRIPTION**

Vasopressin is a polypeptide hormone that causes contraction of vascular and other smooth muscles and antidiuresis. Vasostrict is a sterile, aqueous solution of synthetic arginine vasopressin for intravenous administration. The 1 mL solution contains vasopressin 20 units/mL, chlorobutanol, NF 0.5% as a preservative, and Water for Injection, USP adjusted with acetic acid to pH 3.4 – 3.6.

The chemical name of vasopressin is Cyclo (1-6) L-Cysteinyl-L-Tyrosyl-L-Phenylalanyl-L-Glutaminyl-L-Asparaginyl-L-Cysteinyl-L-Prolyl-L-Arginyl-L-Glycinamide. It is a white to off-white amorphous powder, freely soluble in water. The structural formula is:

H — Cys – Tyr – Phe – Glu(NH$_2$) – Asp(NH$_2$) – Cys – Pro – Arg – Gly – NH$_2$
     1     2     3     4        5      6    7    8    9

Molecular Formula: $C_{46}H_{65}N_{15}O_{12}S_2$          Molecular Weight: 1084.23

One mg is equivalent to 530 units.

**12   CLINICAL PHARMACOLOGY**

**12.1 Mechanism of Action**

The vasoconstrictive effects of vasopressin are mediated by vascular $V_1$ receptors. Vascular $V_1$ receptors are directly coupled to phopholipase C, resulting in release of calcium, leading to vasoconstriction. In addition, vasopressin stimulates antidiuresis via stimulation of $V_2$ receptors which are coupled to adenyl cyclase.

**12.2 Pharmacodynamics**

At therapeutic doses exogenous vasopressin elicits a vasoconstrictive effect in most vascular beds including the splanchnic, renal and cutaneous circulation. In addition, vasopressin at pressor doses triggers contractions of smooth muscles in the gastrointestinal tract mediated by muscular $V_1$-receptors and release of prolactin and ACTH via $V_3$ receptors. At lower concentrations typical for the antidiuretic hormone vasopressin inhibits water diuresis via renal $V_2$ receptors.

In patients with vasodilatory shock in therapeutic doses increases systemic vascular resistance and mean arterial blood pressure and reduces the dose requirements for norepinephrine. Vasopressin tends to decrease heart rate and cardiac output. The pressor effect is proportional to the infusion rate of exogenous vasopressin. Onset of the pressor effect of vasopressin is rapid, and the peak effect occurs within 15 minutes. After stopping the infusion the pressor effect fades within 20 minutes. There is no evidence for tachyphylaxis or tolerance to the pressor effect of vasopressin in patients.

**12.3 Pharmacokinetics**

At infusion rates used in vasodilatory shock (0.01-0.1 units/minute) the clearance of vasopressin is 9 to 25 mL/min/kg in patients with vasodilatory shock. The apparent $t_{1/2}$ of vasopressin at these levels is ≤10 minutes. Vasopressin is predominantly metabolized and only about 6% of the dose is excreted unchanged in urine. Animal experiments suggest that the metabolism of vasopressin is primarily by liver and kidney. Serine protease, carboxypeptidase and disulfide oxido-reductase cleave vasopressin at sites relevant for the pharmacological activity of the hormone. Thus, the generated metabolites are not expected to retain important pharmacological activity.

**Drug-Drug Interactions**

Indomethacin more than doubles the time to offset for vasopressin's effect on peripheral vascular resistance and cardiac output in healthy subjects *[see Drug Interactions (72)]*.

The ganglionic blocking agent tetra-ethylammonium increases the pressor effect of vasopressin by 20% in healthy subjects *[see Drug Interactions (73)]*.

Furosemide increases osmolar clearance 4-fold and urine flow 9-fold when co-administered with exogenous vasopressin in healthy subjects *[see Drug Interactions (74)]*.

Halothane, morphine, fentanyl, alfentanyl and sufentanyl do not impact exposure to endogenous vasopressin.

**Special Populations**

*Pregnancy:* Because of a spillover into blood of placental vasopressinase the clearance of exogenous and endogenous vasopressin increases gradually over the course of a pregnancy. During the first trimester of pregnancy the clearance is only slightly increased. However, by the third trimester the clearance of vasopressin is increased about 4-fold and at term up to 5-fold. After delivery the clearance of vasopressin returns to pre-conception baseline within two weeks.

**13   NONCLINICAL TOXICOLOGY**

**13.1 Carcinogenesis, Mutagenesis, Impairment of Fertility**

No formal carcinogenicity or fertility studies with vasopressin have been conducted in animals. Vasopressin was found to be negative in the *in vitro* bacterial mutagenicity (Ames) test and the *in vitro* Chinese hamster ovary (CHO) cell chromosome aberration test. In mice, vasopressin has been reported to have an effect on function and fertilizing ability of spermatozoa.

**14   CLINICAL STUDIES**

Increases in systolic and mean blood pressure following administration of vasopressin were observed in 7 studies in septic shock and 8 in post-cardiotomy vasodilatory shock.

**16   HOW SUPPLIED/STORAGE AND HANDLING**

Vasostrict (vasopressin injection, USP) is supplied in vials as follows:

A carton of 25 multi-dose vials each containing vasopressin 1 mL at 20 units/mL.

Store between 2°C and 8°C (36°F and 46°F). Do not freeze.

Vials may be held up to 12 months upon removal from refrigeration to room temperature storage conditions (20°C to 25°C [68°F to 77°F], USP Controlled Room Temperature), anytime within the labeled shelf life. Once removed from refrigeration, unopened vial should be marked to indicate the revised 12 month expiration date. If the manufacturer's original expiration date is shorter than the revised expiration date, then the shorter date must be used. Do not use Vasostrict beyond the manufacturer's expiration date stamped on the vial.

Discard vial after 48 hours after first puncture.

The storage conditions and expiration periods are summarized in the following table.

|  | Unopened Refrigerated | Unopened Room Temperature | Opened (After First Puncture) |
|---|---|---|---|
| 1 mL Vial | Until manufacturer expiration date | 12 months or until manufacturer expiration date, whichever is earlier | 48 hours |

NDC 42023-164-25 (carton)

Manufactured by:
**Par Pharmaceutical Companies, Inc.**
Spring Valley, NY 10977

R03/15                                                                                     OS164J-01-90-03

Vasostrict is a registered trademark of Par Pharmaceutical Companies, Inc.

PAR-VASO-0011210



PAR-VASO-0011211

# HIGHLIGHTS OF PRESCRIBING INFORMATION

**These highlights do not include all the information needed to use VASOSTRICT® safely and effectively. See full prescribing information for VASOSTRICT®.**

**VASOSTRICT® (vasopressin injection) for intravenous use**
**Initial U.S. Approval: 2014**

------------------------------INDICATIONS AND USAGE------------------------------

- Vasostrict® is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines. (1)

------------------------------DOSAGE AND ADMINISTRATION------------------------------

- Dilute Vasostrict® in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) to either 0.1 units/mL or 1 unit/mL for intravenous administration. Discard unused diluted solution after 18 hours at room temperature or 24 hours under refrigeration. (2.1)
- Post-cardiotomy shock: 0.03 to 0.1 units/minute (2.2)
- Septic shock: 0.01 to 0.07 units/minute (2.2)

------------------------------DOSAGE FORMS AND STRENGTHS------------------------------

- Injection: 20 units per mL (3)

------------------------------CONTRAINDICATIONS------------------------------

- Vasostrict® is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol. (4)

------------------------------WARNINGS AND PRECAUTIONS------------------------------

- Can worsen cardiac function. (5.1)

------------------------------ADVERSE REACTIONS------------------------------

The most common adverse reactions include decreased cardiac output, bradycardia, tachyarrhythmias, hyponatremia and ischemia (coronary, mesenteric, skin, digital). (6)

**To report SUSPECTED ADVERSE REACTIONS, contact Par Pharmaceutical at 1-800-828-9393 or FDA at 1-800-FDA-1088 or www.fda.gov/medwatch.**

------------------------------DRUG INTERACTIONS------------------------------

- Pressor effects of catecholamines and Vasostrict® are expected to be additive. (7.1)
- Indomethacin may prolong effects of Vasostrict®. (7.2)
- Co-administration of ganglionic blockers or drugs causing SIADH may increase the pressor response. (7.3, 7.5)
- Co-administration of drugs causing diabetes insipidus may decrease the pressor response. (7.6)

------------------------------USE IN SPECIFIC POPULATIONS------------------------------

- **Pregnancy:** May induce uterine contractions. (8.1)
- **Pediatric Use:** Safety and effectiveness have not been established. (8.4)
- **Geriatric Use:** No safety issues have been identified in older patients. (8.5)

**Revised: 12/2016**

## FULL PRESCRIBING INFORMATION: CONTENTS*

1  INDICATIONS AND USAGE
2  DOSAGE AND ADMINISTRATION
    2.1  Preparation of Diluted Solutions
    2.2  Administration
3  DOSAGE FORMS AND STRENGTHS
4  CONTRAINDICATIONS
5  WARNINGS AND PRECAUTIONS
    5.1  Worsening Cardiac Function
6  ADVERSE REACTIONS
7  DRUG INTERACTIONS
    7.1  Catecholamines
    7.2  Indomethacin
    7.3  Ganglionic Blocking Agents
    7.4  Furosemide
    7.5  Drugs Suspected of Causing SIADH
    7.6  Drugs Suspected of Causing Diabetes Insipidus
8  USE IN SPECIFIC POPULATIONS
    8.1  Pregnancy
    8.3  Nursing Mothers
    8.4  Pediatric Use
    8.5  Geriatric Use
10  OVERDOSAGE
11  DESCRIPTION
12  CLINICAL PHARMACOLOGY
    12.1  Mechanism of Action
    12.2  Pharmacodynamics
    12.3  Pharmacokinetics
13  NONCLINICAL TOXICOLOGY
    13.1  Carcinogenesis, Mutagenesis, Impairment of Fertility
14  CLINICAL STUDIES
16  HOW SUPPLIED/STORAGE AND HANDLING

* Sections or subsections omitted from the full prescribing information are not listed.

# FULL PRESCRIBING INFORMATION

## 1  INDICATIONS AND USAGE

Vasostrict® is indicated to increase blood pressure in adults with vasodilatory shock (e.g., post-cardiotomy or sepsis) who remain hypotensive despite fluids and catecholamines.

## 2  DOSAGE AND ADMINISTRATION

### 2.1  Preparation of Diluted Solutions

Dilute Vasostrict® in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) prior to use for intravenous administration. Discard unused diluted solution after 18 hours at room temperature or 24 hours under refrigeration.

**Table 1 Preparation of diluted solutions**

| Fluid restriction? | Final concentration | Mix | |
|---|---|---|---|
| | | Vasostrict® | Diluent |
| No | 0.1 units/mL | 2.5 mL (50 units) | 500 mL |
| Yes | 1 unit/mL | 5 mL (100 units) | 100 mL |

Inspect parenteral drug products for particulate matter and discoloration prior to use, whenever solution and container permit.

### 2.2  Administration

The goal of treatment is optimization of perfusion to critical organs, but aggressive treatment can compromise perfusion of organs, like the gastrointestinal tract, whose function is difficult to monitor. The following advice is empirical. In general, titrate to the lowest dose compatible with a clinically acceptable response.

For post-cardiotomy shock, start with a dose of 0.03 units/minute. For septic shock, start with a dose of 0.01 units/minute. If the target blood pressure response is not achieved, titrate up by 0.005 units/minute at 10- to 15-minute intervals. The maximum dose for post-cardiotomy shock is 0.1 units/minute and for septic shock 0.07 units/minute. After target blood pressure has been maintained for 8 hours without the use of catecholamines, taper Vasostrict® by 0.005 units/minute every hour as tolerated to maintain target blood pressure.

## 3  DOSAGE FORMS AND STRENGTHS

Vasostrict® (vasopressin injection, USP) is a clear, practically colorless solution for intravenous administration available as 20 units/mL in a single dose vial and 200 units/10 mL (20 units/mL) in a multiple dose vial.

## 4  CONTRAINDICATIONS

Vasostrict® is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol.

## 5  WARNINGS AND PRECAUTIONS

### 5.1  Worsening Cardiac Function

Use in patients with impaired cardiac response may worsen cardiac output.

## 6  ADVERSE REACTIONS

The following adverse reactions associated with the use of vasopressin were identified in the literature. Because these reactions are reported voluntarily from a population of uncertain size, it is not possible to estimate their frequency reliably or to establish a causal relationship to drug exposure.

Bleeding/lymphatic system disorders: Hemorrhagic shock, decreased platelets, intractable bleeding

Cardiac disorders: Right heart failure, atrial fibrillation, bradycardia, myocardial ischemia

Gastrointestinal disorders: Mesenteric ischemia

Hepatobiliary: Increased bilirubin levels

Renal/urinary disorders: Acute renal insufficiency

Vascular disorders: Distal limb ischemia

Metabolic: Hyponatremia

Skin: Ischemic lesions

## 7  DRUG INTERACTIONS

### 7.1  Catecholamines

Use with *catecholamines* is expected to result in an additive effect on mean arterial blood pressure and other hemodynamic parameters.

### 7.2  Indomethacin

Use with *indomethacin* may prolong the effect of Vasostrict® on cardiac index and systemic vascular resistance [see *Clinical Pharmacology (12.3)*].

### 7.3  Ganglionic Blocking Agents

Use with *ganglionic blocking agents* may increase the effect of Vasostrict® on mean arterial blood pressure [see *Clinical Pharmacology (12.3)*].

### 7.4  Furosemide

Use with *furosemide* increases the effect of Vasostrict® on osmolar clearance and urine flow [see *Clinical Pharmacology (12.3)*].

### 7.5  Drugs Suspected of Causing SIADH

Use with *drugs suspected of causing SIADH* (e.g., SSRIs, tricyclic antidepressants, haloperidol, chlorpropamide, enalapril, methyldopa, pentamidine, vincristine, cyclophosphamide, ifosfamide,

felbamate) may increase the pressor effect in addition to the antidiuretic effect of Vasostrict®.

### 7.6 Drugs Suspected of Causing Diabetes Insipidus
Use with *drugs suspected of causing diabetes insipidus* (e.g., demeclocycline, lithium, foscarnet, clozapine) may decrease the pressor effect in addition to the antidiuretic effect of Vasostrict®.

## 8 USE IN SPECIFIC POPULATIONS

### 8.1 Pregnancy
Pregnancy Category C
*Risk Summary:* There are no adequate or well-controlled studies of Vasostrict® in pregnant women. It is not known whether vasopressin can cause fetal harm when administered to a pregnant woman or can affect reproduction capacity. Animal reproduction studies have not been conducted with vasopressin *[see Clinical Pharmacology (12.3)]*.

*Clinical Considerations:* Because of increased clearance of vasopressin in the second and third trimester, the dose of Vasostrict® may need to be up-titrated to doses exceeding 0.1 units/minute in post-cardiotomy shock and 0.07 units/minute in septic shock.

Vasostrict® may produce tonic uterine contractions that could threaten the continuation of pregnancy.

### 8.3 Nursing Mothers
It is not known whether vasopressin is present in human milk. However, oral absorption by a nursing infant is unlikely because vasopressin is rapidly destroyed in the gastrointestinal tract. Consider advising a lactating woman to pump and discard breast milk for 1.5 hours after receiving vasopressin to minimize potential exposure to the breastfed infant.

### 8.4 Pediatric Use
Safety and effectiveness of Vasostrict® in pediatric patients with vasodilatory shock have not been established.

### 8.5 Geriatric Use
Clinical studies of vasopressin did not include sufficient numbers of subjects aged 65 and over to determine whether they respond differently from younger subjects. Other reported clinical experience has not identified differences in responses between the elderly and younger patients. In general, dose selection for an elderly patient should be cautious, usually starting at the low end of the dosing range, reflecting the greater frequency of decreased hepatic, renal, or cardiac function, and of concomitant disease or other drug therapy *[see Warnings and Precautions (5), Adverse Reactions (6), and Clinical Pharmacology (12.3)]*.

## 10 OVERDOSAGE
Overdosage with Vasostrict® can be expected to manifest as consequences of vasoconstriction of various vascular beds (peripheral, mesenteric, and coronary) and as hyponatremia. In addition, overdosage may lead less commonly to ventricular tachyarrhythmias (including Torsade de Pointes), rhabdomyolysis, and non-specific gastrointestinal symptoms.

Direct effects will resolve within minutes of withdrawal of treatment.

## 11 DESCRIPTION
Vasopressin is a polypeptide hormone that causes contraction of vascular and other smooth muscles and antidiuresis. Vasostrict® is a sterile, aqueous solution of synthetic arginine vasopressin for intravenous administration. The 1 mL solution contains vasopressin 20 units/mL, Water for Injection, USP, and sodium acetate buffer adjusted to a pH of 3.8. The 10 mL solution contains vasopressin 20 units/mL, chlorobutanol, NF 0.5% as a preservative, and Water for Injection, USP and, sodium acetate buffer adjusted to a pH of 3.8.

The chemical name of vasopressin is Cyclo (1-6) L-Cysteinyl-L-Tyrosyl-L-Phenylalanyl-L-Glutaminyl-L-Asparaginyl-L-Cysteinyl-L-Prolyl-L-Arginyl-L-Glycinamide. It is a white to off-white amorphous powder, freely soluble in water. The structural formula is:

H — Cys — Tyr — Phe — Glu(NH$_2$) — Asp(NH$_2$) — Cys — Pro — Arg — Gly — NH$_2$
    1    2    3    4        5      6   7   8   9

Molecular Formula: $C_{46}H_{65}N_{15}O_{12}S_2$      Molecular Weight: 1084.23

One mg is equivalent to 530 units.

## 12 CLINICAL PHARMACOLOGY

### 12.1 Mechanism of Action
The vasoconstrictive effects of vasopressin are mediated by vascular V$_1$ receptors. Vascular V$_1$ receptors are directly coupled to phopholipase C, resulting in release of calcium, leading to vasoconstriction. In addition, vasopressin stimulates antidiuresis via stimulation of V$_2$ receptors which are coupled to adenyl cyclase.

### 12.2 Pharmacodynamics
At therapeutic doses exogenous vasopressin elicits a vasoconstrictive effect in most vascular beds including the splanchnic, renal and cutaneous circulation. In addition, vasopressin at pressor doses triggers contractions of smooth muscles in the gastrointestinal tract mediated by muscular V$_1$-receptors and release of prolactin and ACTH via V$_3$ receptors. At lower concentrations typical for the antidiuretic hormone vasopressin inhibits water diuresis via renal V$_2$ receptors.

In patients with vasodilatory shock in therapeutic doses increases systemic vascular resistance and mean arterial blood pressure and reduces the dose requirements for norepinephrine. Vasopressin tends to decrease heart rate and cardiac output. The pressor effect is proportional to the infusion rate of exogenous vasopressin. Onset of the pressor effect of

vasopressin is rapid, and the peak effect occurs within 15 minutes. After stopping the infusion the pressor effect fades within 20 minutes. There is no evidence for tachyphylaxis or tolerance to the pressor effect of vasopressin in patients.

### 12.3 Pharmacokinetics
At infusion rates used in vasodilatory shock (0.01-0.1 units/minute) the clearance of vasopressin is 9 to 25 mL/min/kg in patients with vasodilatory shock. The apparent t$_{1/2}$ of vasopressin at these levels is ≤10 minutes. Vasopressin is predominantly metabolized and only about 6% of the dose is excreted unchanged in urine. Animal experiments suggest that the metabolism of vasopressin is primarily by liver and kidney. Serine protease, carboxipeptidase and disulfide oxido-reductase cleave vasopressin at sites relevant for the pharmacological activity of the hormone. Thus, the generated metabolites are not expected to retain important pharmacological activity.

#### Drug-Drug Interactions
Indomethacin more than doubles the time to offset for vasopressin's effect on peripheral vascular resistance and cardiac output in healthy subjects *[see Drug Interactions (72)]*.

The ganglionic blocking agent tetra-ethylammonium increases the pressor effect of vasopressin by 20% in healthy subjects *[see Drug Interactions (73)]*.

Furosemide increases osmolar clearance 4-fold and urine flow 9-fold when co-administered with exogenous vasopressin in healthy subjects *[see Drug Interactions (74)]*.

Halothane, morphine, fentanyl, alfentanyl and sufentanyl do not impact exposure to endogenous vasopressin.

#### Special Populations
*Pregnancy:* Because of a spillover into blood of placental vasopressinase the clearance of exogenous and endogenous vasopressin increases gradually over the course of a pregnancy. During the first trimester of pregnancy the clearance is only slightly increased. However, by the third trimester the clearance of vasopressin is increased about 4-fold and at term up to 5-fold. After delivery the clearance of vasopressin returns to pre-conception baseline within two weeks.

## 13 NONCLINICAL TOXICOLOGY

### 13.1 Carcinogenesis, Mutagenesis, Impairment of Fertility
No formal carcinogenicity or fertility studies with vasopressin have been conducted in animals. Vasopressin was found to be negative in the *in vitro* bacterial mutagenicity (Ames) test and the *in vitro* Chinese hamster ovary (CHO) cell chromosome aberration test. In mice, vasopressin has been reported to have an effect on function and fertilizing ability of spermatozoa.

## 14 CLINICAL STUDIES
Increases in systolic and mean blood pressure following administration of vasopressin were observed in 7 studies in septic shock and 8 in post-cardiotomy vasodilatory shock.

## 16 HOW SUPPLIED/STORAGE AND HANDLING
Vasostrict® (vasopressin injection, USP) is a clear, practically colorless solution for intravenous administration available as:

NDC 42023-164-25: A carton of 25 single dose vials each containing vasopressin 1 mL at 20 units/mL.

NDC 42023-190-01: A carton of 1 multiple dose vial containing vasopressin 10 mL at 200 units/ 10 mL (20 units/mL).

Store between 2°C and 8°C (36°F and 46°F). Do not freeze.

Vials may be held up to 12 months upon removal from refrigeration to room temperature storage conditions (20°C to 25°C [68°F to 77°F], USP Controlled Room Temperature), anytime within the labeled shelf life. Once removed from refrigeration, unopened vial should be marked to indicate the revised 12 month expiration date. If the manufacturer's original expiration date is shorter than the revised expiration date, then the shorter date must be used. Do not use Vasostrict® beyond the manufacturer's expiration date stamped on the vial.

After initial entry into the 10 mL vial, the remaining contents must be refrigerated. Discard the refrigerated 10 mL vial after 30 days after first puncture.

The storage conditions and expiration periods are summarized in the following table.

| | Unopened Refrigerated 2°C to 8°C (36°F to 46°F) | Unopened Room Temperature 20°C to 25°C (68°F to 77°F) Do not store above 25°C (77°F) | Opened (After First Puncture) |
|---|---|---|---|
| 1 mL Vial | Until manufacturer expiration date | 12 months from manufacturer expiration date, whichever is earlier | N/A |
| 10 mL Vial | Until manufacturer expiration date | 12 months from manufacturer expiration date, whichever is earlier | 30 days |

Distributed by:
**Par Pharmaceutical**
Chestnut Ridge, NY 10977

R12/16             OS164J-01-90-08

Vasostrict® is a registered trademark of Par Pharmaceutical Companies, Inc.



# UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

## BIB DATA SHEET

**CONFIRMATION NO. 5729**

| SERIAL NUMBER | FILING or 371(c) DATE | CLASS | GROUP ART UNIT | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 15/606,442 | 05/26/2017 **RULE** | 514 | 1675 | 47956-702.504 |

**APPLICANTS**
Par Pharmaceutical, Inc., Chestnut Ridge, NY;

**INVENTORS**
Matthew Kenney, New Haven, MI;
Vinayagam Kannan, Rochester, MI;
Sunil Vandse, Basking Ridge, NJ;
Suketu Sanghvi, Kendall Park, NJ;

**\*\* CONTINUING DATA \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
This application is a CIP of 15/426,693 02/07/2017 PAT 9744209
which is a CIP of 15/289,640 10/10/2016 PAT 9687526
which is a CIP of 14/717,877 05/20/2015 PAT 9744239
which is a CON of 14/610,499 01/30/2015 ABN

**\*\* FOREIGN APPLICATIONS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

**\*\* IF REQUIRED, FOREIGN FILING LICENSE GRANTED \*\***
06/13/2017

| Foreign Priority claimed ☐ Yes ☑ No | | STATE OR COUNTRY | SHEETS DRAWINGS | TOTAL CLAIMS | INDEPENDENT CLAIMS |
|---|---|---|---|---|---|
| 35 USC 119(a-d) conditions met ☐ Yes ☐ No | ☐ Met after Allowance | MI | 30 | 18 | 2 |
| Verified and Acknowledged /CHRISTINA BRADLEY/ Examiner's Signature | Initials | | | | |

**ADDRESS**
WILSON, SONSINI, GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304-1050
UNITED STATES

**TITLE**
VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION

| FILING FEE RECEIVED 2540 | FEES: Authority has been given in Paper No._____ to charge/credit DEPOSIT ACCOUNT No._____ for following: | ☐ All Fees |
|---|---|---|
| | | ☐ 1.16 Fees (Filing) |
| | | ☐ 1.17 Fees (Processing Ext. of time) |
| | | ☐ 1.18 Fees (Issue) |
| | | ☐ Other _____ |
| | | ☐ Credit |

BIB (Rev. 05/07).

PAR-VASO-0011214



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 15/606,442 | 05/26/2017 | Matthew Kenney | 47956-702.504 |

**CONFIRMATION NO. 5729**

21971
WILSON, SONSINI, GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304-1050

**PUBLICATION NOTICE**

*OC000000094697433*

**Title:** VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION

**Publication No.** US-2017-0290880-A1
**Publication Date:** 10/12/2017

# NOTICE OF PUBLICATION OF APPLICATION

The above-identified application will be electronically published as a patent application publication pursuant to 37 CFR 1.211, et seq. The patent application publication number and publication date are set forth above.

The publication may be accessed through the USPTO's publically available Searchable Databases via the Internet at www.uspto.gov. The direct link to access the publication is currently http://www.uspto.gov/patft/.

The publication process established by the Office does not provide for mailing a copy of the publication to applicant. A copy of the publication may be obtained from the Office upon payment of the appropriate fee set forth in 37 CFR 1.19(a)(1). Orders for copies of patent application publications are handled by the USPTO's Public Records Division. The Public Records Division can be reached by telephone at (571) 272-3150 or (800) 972-6382, by facsimile at (571) 273-3250, by mail addressed to the United States Patent and Trademark Office, Public Records Division, Alexandria, VA 22313-1450 or via the Internet.

In addition, information on the status of the application, including the mailing date of Office actions and the dates of receipt of correspondence filed in the Office, may also be accessed via the Internet through the Patent Electronic Business Center at www.uspto.gov using the public side of the Patent Application Information and Retrieval (PAIR) system. The direct link to access this status information is currently https://portal.uspto.gov/pair/PublicPair. Prior to publication, such status information is confidential and may only be obtained by applicant using the private side of PAIR.

Further assistance in electronically accessing the publication, or about PAIR, is available by calling the Patent Electronic Business Center at 1-866-217-9197.

---

Office of Data Managment, Application Assistance Unit (571) 272-4000, or (571) 272-4200, or 1-888-786-0101

PAR-VASO-0011215



# United States Patent and Trademark Office

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 15/606,442 | 05/26/2017 | Matthew Kenney | 47956-702.504 | 5729 |

21971      7590      10/23/2017
WILSON, SONSINI, GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304-1050

| EXAMINER |
|---|
| BRADLEY, CHRISTINA |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1675 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 10/23/2017 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

patentdocket@wsgr.com

PTOL-90A (Rev. 04/07)

PAR-VASO-0011216

All participants (applicant, applicants representative, PTO personnel):

1. CHRISTINA MARCHETTI BRADLEY(Examiner); Telephonic

2. TRISHA AGRAWAL(Attorney of Record); Telephonic

3. CRAIG KENESKY(Attorney of Record); Telephonic

**Date of Interview:** 19 October 2017

---

## Issues Discussed:

**Double Patenting:**
The Examiner stated that nonstatutory double patenting rejections (provisional where appropriate) over the following U.S. Patents and copending applications were omitted from the first action on the merits mailed September 18, 2017 :

9,375,478
9,744,239
9,687,526
9,744,209
9,750,785
15/612,649
15/688,334
15/688,326
15/688,314
15/688,330
15/688,341
15/688,305
15/688,322
15/688,338
15/688,336

The Examiner offered to issue a corrected first action on the merits.
Applicant's representatives declined this offer and agreed to file terminal disclaimers over each of the aforementioned U.S. Patents and copending applications.

PAR-VASO-0011217

/CHRISTINA BRADLEY/
Primary Examiner, Art Unit 1675

**Applicant is reminded that a complete written statement as to the substance of the interview must be made of record in the application file. It is the applicants responsibility to provide the written statement, unless the interview was initiated by the Examiner and the Examiner has indicated that a written summary will be provided. See MPEP 713.04**
Please further see:
MPEP 713.04
Title 37 Code of Federal Regulations (CFR) § 1.133 Interviews, paragraph (b)
37 CFR § 1.2 Business to be transacted in writing

U.S. Patent and Trademark Office
PTOL-413/413b (Rev. 01/01/2015)                    **Interview Summary**                    Paper No. 20171019

**Applicant recordation instructions:** It is not necessary for applicant to provide a separate record of the substance of interview.

**Examiner recordation instructions:** Examiners must summarize the substance of any interview of record. A complete and proper recordation of the substance of an interview should include the items listed in MPEP 713.04 for complete and proper recordation including the identification of the general thrust of each argument or issue discussed, a general indication of any other pertinent matters discussed regarding patentability and the general results or outcome of the interview, to include an indication as to whether or not agreement was reached on the issues raised.

PAR-VASO-0011218



# UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 15/606,442 | 05/26/2017 | Matthew Kenney | 47956-702.504 |

**CONFIRMATION NO. 5729**
**POA ACCEPTANCE LETTER**

21971
WILSON, SONSINI, GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304-1050


*OC000000095657459*

Date Mailed: 11/24/2017

## NOTICE OF ACCEPTANCE OF POWER OF ATTORNEY

This is in response to the Power of Attorney filed 07/11/2017.

The Power of Attorney in this application is accepted. Correspondence in this application will be mailed to the above address as provided by 37 CFR 1.33.

Questions about the contents of this notice and the requirements it sets forth should be directed to the Office of Data Management, Application Assistance Unit, at **(571) 272-4000** or **(571) 272-4200** or **1-888-786-0101**.

/dgela/

_____

page 1 of 1

PAR-VASO-0011219

Electronically Filed: November 27, 2017          Attorney Docket No.: 47956-702.504

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re Application of: | ) Group Art Unit: 1675 |
| | ) |
| Matthew Kenney | ) Examiner: Christina Bradley |
| | ) |
| Application No.: 15/606,442 | ) Confirmation No.: 5729 |
| | ) |
| Filed: May 26, 2017 | ) Customer No.: 21971 |
| | ) |
| For: VASOPRESSION FORMULATIONS | ) |
| FOR USE IN TREATMENT OF | ) |
| HYPOTENSION | ) |
| _____ | ) |

## <u>RESPONSE TO NON-FINAL OFFICE ACTION</u>

Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450

Madam:

This paper is in response to the Non-Final Office Action mailed on September 18, 2017. The shortened statutory period for response expires on December 18, 2017. Accordingly, the response is timely filed.

**Amendments to the Specification** begin on page **2** of this paper.

**Amendments to the Claims** begin on page **4** of this paper.

**Remarks** begin on page **9** of this paper.

**Conclusion** begins on page **13** of this paper.

PAR-VASO-0011220

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re Application of: | ) Group Art Unit: 1675 |
| | ) |
| Matthew Kenney | ) Examiner: Christina Bradley |
| | ) |
| Application No.: 15/606,442 | ) Confirmation No.: 5729 |
| | ) |
| Filed: May 26, 2017 | ) Customer No.: 21971 |
| | ) |
| For: VASOPRESSIN FORMULATIONS | ) |
| FOR USE IN TREATMENT | ) |
| OF HYPOTENSION | ) |

## DECLARATION UNDER 37 CFR §1.130(a) BY
## INVENTOR VINAYAGAM KANNAN

I, Vinayagam Kannan, residing at MORRIS PLAINS, NEW JERSEY, hereby declare that:

### I. Background.

1.    I am Senior Scientist, Formulation Research and Development at Par Sterile Products, LLC ("PAR STERILE").

2.    PAR STERILE is a wholly-owned subsidiary of Par Pharmaceutical, Inc. ("PAR PHARM"), the assignee of above-referenced U.S. Application No. 15/606,442 (the "'442 application"). PAR PHARM is a wholly-owned subsidiary of Par Pharmaceutical Companies, Inc. ("PAR CO").

3.    I am named as an inventor of the '442 Application and I am familiar with the contents and the pending claims.

4.    I have reviewed the Non-Final Office Action of September 18, 2017 (the "Office Action"). As I understand, the Office Action alleges that the December 21, 2016 FDA label for Vasostrict® (the "Label") qualifies as prior art against the pending claims under 35 U.S.C. §

1

102(a)(1).

## II. The Label recites subject matter that the FDA obtained either directly or indirectly from joint inventors of the '442 application.

5.    The Label indicates that Vasostrict® is manufactured and distributed by PAR CO. *Label*, page 2. As outlined in section 2, PAR CO. is the same entity as Par Pharmaceutical, a listed distributor of Vasostrict®. *Label*, page 2. As part of my employment at PAR STERILE, I develop pharmaceutical products on behalf of PAR CO.

6.    I jointly invented the subject matter of the currently-pending claims of the '442 Application with Matthew Kenney, Sunil Vandse, and Suketu Sanghvi, the other named inventor of currently-pending claims of the '442 Application, while employed at PAR STERILE. Matthew Kenney, Sunil Vandse, and Suketu Sanghvi and I invented the subject matter of the Label that is cited in the Office Action. As part of my responsibilities, I forwarded the details of the joint invention to the regulatory department of PAR STERILE. As I understand, one of the functions performed by the regulatory department at PAR STERILE is the submission of regulatory filings to the FDA. My understanding is that the regulatory department at PAR STERILE submitted the details of the joint invention to the FDA in the filings directed toward regulatory approval of the Vasostrict® product distributed by PAR CO.

7.    The Label discloses part of the subject matter of the claims, including a method of increasing blood pressure in a hypotensive human. The Label recites that, "[v]asostrict is indicated to increase blood pressure in adults with vasodilatory shock who remain hypotensive . . . ." *The Label*, page 1 (parentheticals omitted). The Label further recites a pharmaceutical composition for intravenous administration having 20 units of vasopressin per mL. *The Label*, page 1. The Label further recites that the vasopressin formulation comprises "[w]ater for injection, USP adjusted with sodium acetate buffer to a pH of 3.8." *The Label*, page 2. The Label recites the infusion rate of the claim by stating that "[f]or post-cardiotomy shock start with a dose of 0.03 units/minute. For septic shock, start with a dose of 0.01 units/minute." *The Label*, page 1. The Label further provides that the vasopressin formulation can be provided as a multiple dose 10 mL vial, and that the multiple use vial should be discarded 30 days after the first puncture.

2

PAR-VASO-0011222

*The Label,* pages 1-2. The Label states that multiple doses could be needed to raise blood pressure. *The Label,* page 1. The FDA obtained this information from me, Matthew Kenney, Sunil Vandse, and Suketu Sanghvi, as we invented this subject matter.

8.     The FDA obtained the subject matter disclosed in the Label directly from the regulatory department of PAR STERILE, who obtained the subject matter directly from the inventors. Thus, the FDA indirectly obtained the subject matter disclosed in the Label from the inventors.

9.     I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that any willful false statements and the like so made are punishable by fine or imprisonment of not more than five (5) years, or both, under Section 1001 of Title 18 of the United States Code and that such willful false statements may jeopardize the validity of the application or any patent(s) issuing therefrom.


_____          _____
Vinayagam Kannan, Ph.D                    Date

PAR-VASO-0011223

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re Application of: | ) Group Art Unit: 1675 |
| | ) |
| Matthew Kenney | ) Examiner: Christina Bradley |
| | ) |
| Application No.: 15/606,442 | ) Confirmation No.: 5729 |
| | ) |
| Filed: May 26, 2017 | ) Customer No.: 21971 |
| | ) |
| For: VASOPRESSIN FORMULATIONS | ) |
| FOR USE IN TREATMENT | ) |
| OF HYPOTENSION | ) |
| | ) |

## DECLARATION UNDER 37 CFR §1.130(a) BYs
## WILLIAM MCINTYRE

I, William McIntyre, residing at Irvington, New York, hereby declare that:

**I. Background.**

    1.     I am Senior Vice President, Regulatory Affairs at Par Pharmaceutical, Inc. ("PAR PHARM"), the assignee of above-referenced U.S. Application No. 15/606,442 (the "'442 Application").

    2.     Par Sterile Products, LLC ("PAR STERILE") is a wholly-owned subsidiary of PAR PHARM. PAR PHARM is a wholly-owned subsidiary of Par Pharmaceutical Companies, Inc. ("PAR CO").

    3.     In my position at PAR PHARM, I direct and oversee regulatory filings to the FDA on behalf of PAR CO and its subsidiaries, including PAR STERILE.

    4.     I have reviewed the Non-Final Office Action of September 18, 2017 (the "Office Action"). As I understand, the Office Action alleges that the December 21, 2016 FDA label for Vasostrict® (the "Label") qualifies as prior art against the pending claims under 35 U.S.C. §

1

102(a)(1).

**II. The Label recites subject matter that the FDA obtained either directly or indirectly from joint inventors of the '442 Application.**

5.      As I understand, the subject matter of the currently-pending claims of the '442 Application were jointly invented by Matthew Kenney, Sunil Vandse, Suketu Sanghvi and Vinayagam Kannan, while the inventors were employed at PAR STERILE.

6.      As part of the inventors' employment responsibilities, the inventors forwarded the details of the joint invention to my department. One of the functions performed by my department is the submission of regulatory filings to the FDA. Upon receiving the details of the joint invention and at my direction, a member of my department submitted the details of the joint invention to the FDA in the filings directed toward regulatory approval of the Vasostrict® product distributed by PAR CO.

7.      The FDA obtained the subject matter disclosed in the Label directly from a member of my department, who obtained the subject matter directly from the inventors. Thus, the FDA obtained the subject matter recited in the Label from the inventors.

8.      I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that any willful false statements and the like so made are punishable by fine or imprisonment of not more than five (5) years, or both, under Section 1001 of Title 18 of the United States Code and that such willful false statements may jeopardize the validity of the application or any patent(s) issuing therefrom.

_____          11.17.17
William McIntyre                                           Date

PAR-VASO-0011225

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 31041883 |
| **Application Number:** | 15606442 |
| **International Application Number:** | |
| **Confirmation Number:** | 5729 |
| **Title of Invention:** | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |
| **First Named Inventor/Applicant Name:** | Matthew  Kenney |
| **Customer Number:** | 21971 |
| **Filer:** | Trisha Agrawal |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | 47956-702.504 |
| **Receipt Date:** | 27-NOV-2017 |
| **Filing Date:** | 26-MAY-2017 |
| **Time Stamp:** | 11:57:42 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | PAR_47956_702_504_NFOAResponse11272017.pdf | 43233<br>28908effd88bf47588d75fe99b6d5eea9a87b69a | yes | 13 |

PAR-VASO-0011226

| | Multipart Description/PDF files in .zip description | | |
|---|---|---|---|
| | Document Description | Start | End |
| | Applicant Arguments/Remarks Made in an Amendment | 9 | 13 |
| | Claims | 4 | 8 |
| | Specification | 2 | 3 |
| | Amendment/Req. Reconsideration-After Non-Final Reject | 1 | 1 |

**Warnings:**

**Information:**

| 2 | Affidavit-Rule 130(a)-AIA (FITF) ONLY | PAR_47956_702_504_130DecK annan.pdf | 161208 <br><br> 8c072d7b0a35d1834ad55d725b0e98c0186d2c84 | no | 3 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 3 | Affidavit-Rule 130(a)-AIA (FITF) ONLY | PAR_47956_702_504_130Dec McIntyre.pdf | 164475 <br><br> 31e676a4182d61da05a43c9b6f87d9e531bd2d5a | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| Total Files Size (in bytes): | 368916 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PAR-VASO-0011227

## REMARKS

Claims 16-33 are currently pending. Claims 16 and 27 have been amended. Accordingly, claims 16-33 are pending and submitted for the Examiner's review.

Illustrative support for the amended claims can be found, for example, at Tables 65-76 of the specification as filed and throughout the same. No new matter is added.

The amendments to the specification are made only to comply with the objection to the specification. Since the amendments to the specification are made based on the claims that were filed on the same day as the present application, no new matter is added.

### Specification.

The specification is objected to as allegedly failing to provide proper antecedent basis for the claimed subject matter. *Office Action*, page 2. Applicant submits herewith amendments to the specification to provide antecedent for the terms "puncturing," "first time," "drawing from," "occurs at least 48 hours," and "occurs at least 30 days," as required by the Office Action. *Office Action*, page 2. Applicant respectfully requests withdrawal of this objection.

### Claim Rejections- 35 U.S.C. § 112(a).

Claims 16-33 are rejected under 35 U.S.C. § 112(a) or 35 U.S.C. § 112 (pre-AIA), first paragraph, as allegedly lacking written description. Without conceding to the Office Action, and solely to advance prosecution, Applicant has amended claims 16 and 27 to recite a pH from about 3.7 to about 3.8. The amendment to a pH from about 3.7 to about 3.8 complies with the suggestion in the Office Action that amending the claim to the pH range of 3.7-3.8 would overcome the written description rejection. *Office Action*, page 8. Applicant respectfully requests withdrawal of the rejection.

### Claim Rejections- 35 U.S.C. § 103.

Claims 16-33 are rejected under 35 U.S.C. § 103 as allegedly being unpatentable over as the FDA label for Vasostrict (Published December 21, 2016; the "Label"). Applicant submits that the Label is not prior art against the present invention.

35 U.S.C. § 102(b) states, in relevant part:

9

> (1) DISCLOSURES MADE 1 YEAR OR LESS BEFORE THE EFFECTIVE
> FILING DATE OF THE CLAIMED INVENTION.—A disclosure made 1 year or
> less before the effective filing date of a claimed invention shall not be prior art to
> the claimed invention under subsection (a)(1) if—
>> (A) the disclosure was made by . . . another who obtained the subject matter
>> disclosed directly or indirectly from the inventor or a joint inventor . . . .

Applicant submits that the Label is not prior art because the Label was disclosed less than one year prior to the effective filing date by another who obtained the disclosed subject matter directly or indirectly from the inventors. Applicant submits that the FDA is "another" in the words of 35 U.S.C. § 102(b)(1)(A).

<u>The disclosure was made 1 year or less before the priority date accorded to the claimed invention.</u>

The Label was published on December 21, 2016 which is less than one year prior to the priority date of May 26, 2017 accorded to the present application by the Office Action. *Office Action*, page 5. Thus, the Label is a disclosure made less than one year before the effective filing date of the claimed invention, as required under 35 U.S.C. 102 § (b)(1).

<u>The disclosure was made by another who obtained the subject matter disclosed directly or indirectly from the inventor or a joint inventor.</u>

In response to the Non-Final Office Action dated September 18, 2017 Inventor Vinayagam Kannan ("Kannan"), and Senior Vice President, Regulatory Affairs at Par Pharmaceutical, Inc. ("PAR PHARM"), William McIntyre ("McIntyre"), have filed declarations under 37 C.F.R. § 1.130(a) ("Kannan" and "McIntyre," respectively) describing how the FDA obtained the subject matter of the Label from the inventors of record. The declarations describe that Kannan provided the subject matter of the claims to the regulatory department at Par Sterile Products, LLC ("PAR STERILE"). Under the direction of McIntyre, a member of the regulatory department submitted the details of the invention to the FDA.

Kannan is a senior scientist at PAR PHARM, the assignee of the present application. *Kannan*, paragraph 1. At the time of the invention, Kannan was employed by PAR STERILE, which is a wholly-owned subsidiary of PAR PHARM. *Kannan*, paragraph 2. As described in Kannan, the Label indicates that Vasostrict® is distributed by Par Pharmaceutical Companies, Inc. ("PAR CO"). *Kannan*, paragraph 5. PAR PHARM is a wholly-owned subsidiary of PAR CO.

10

*Kannan*, paragraph 2. Kannan states that as part of Kannan's employment at PAR STERILE, Kannan developed pharmaceutical products on behalf of PAR CO. *Kannan*, paragraph 5.

Kannan states that the subject matter of the currently-pending claims was jointly invented by Kannan, and Matthew Kenney, Sunil Vandse, and Suketu Sanghvi, the other named inventor of the present application, while employed at PAR STERILE. *Kannan*, paragraph 6. Kannan forwarded the details of the joint invention to the regulatory department of PAR STERILE. *Kannan*, paragraph 6. Kannan describes that one of the functions performed by the regulatory department at PAR STERILE is the submission of regulatory filings to the FDA. *Kannan*, paragraph 6. As described in Kannan, the regulatory department at PAR STERILE submitted the details of the joint invention to the FDA in filings directed toward regulatory approval of the Vasostrict® product distributed by PAR CO. *Kannan*, paragraph 6.

As described in Kannan, the Label discloses part of the subject matter of the claims, including a method of increasing blood pressure in a hypotensive human. The Label recites that, "[v]asostrict is indicated to increase blood pressure in adults with vasodilatory shock who remain hypotensive . . . ." *The Label*, page 1 (parentheticals omitted). The Label further recites a pharmaceutical composition for intravenous administration having 20 units of vasopressin per mL. *The Label*, page 1. The Label further recites that the vasopressin formulation comprises "[w]ater for Injection, USP adjusted with sodium acetate buffer to a pH of 3.8." *The Label*, page 2. The Label recites the infusion rate of the claim by stating that "[f]or post-cardiotomy shock start with a dose of 0.03 units/minute. For septic shock, start with a dose of 0.01 units/minute." *The Label*, page 1. The Label further provides that the vasopressin formulation can be provided as a multiple dose 10 mL vial, and that the multiple use vial should be discarded 30 days after the first puncture. *The Label*, pages 1-2. The Label states that multiple doses could be needed to raise blood pressure. *The Label*, page 1. Kannan states that the FDA obtained this information from Kannan and Matthew Kenney, Sunil Vandse, and Suketu Sanghvi, as they invented this subject matter. *Kannan*, paragraph 7.

McIntyre describes the direction and oversight of regulatory filings to the FDA on behalf of PAR CO and subsidiaries thereof, including PAR STERILE. *McIntyre*, paragraph 3. McIntyre describes that as part of the inventors' employment responsibilities, the inventors forwarded the details of the joint invention to the regulatory department, which falls under the supervision of McIntyre. *McIntyre* paragraph 6. McIntyre describes that upon receiving the details of the joint

PAR-VASO-0011230

invention, and at McIntyre's direction, a member of the regulatory department submitted the details of the joint invention to the FDA in filings directed toward regulatory approval of the Vasostrict® product distributed by PAR CO. *McIntyre*, paragraph 6.

The FDA obtained the subject matter disclosed in the Label directly from a member of the regulatory department at PAR STERILE, who obtained the subject matter directly from the inventors. *McIntyre*, paragraph 7 and *Kannan*, paragraph 8. Thus, the FDA obtained the subject matter recited in the Label from the inventors.

Applicant submits that the Label is not prior art under 35 U.S.C. § 102(a)(1) against the present invention based on the exception of 35 U.S.C. § 102(b)(1)(A). The disclosure was made by another (the FDA) less than one year before the effective filing date of the claimed invention. The FDA obtained the subject matter of the Label from the regulatory team at PAR STERILE, who received the subject matter from the inventors of the present application. Thus, the Label satisfies the provisions of 35 U.S.C. § 102(b)(1)(A). Applicant respectfully requests withdrawal of the rejection because the claims have not been rejected over any eligible prior art.

**Terminal Disclaimers.**

Applicant submits herewith terminal disclaimers over U.S. Patent Nos. 9,375,478; 9,744,239; 9,687,526; 9,744,209; and 9,750,785. Applicant submits herewith terminal disclaimers over U.S. Application Nos. 15/612,649; 15/688,334; 15/688,326; 15/688,314; 15/688,330; 15/688,341; 15/688,305; 15/688,322; 15/688,338; and 15/688,336.

PAR-VASO-0011231

## **CONCLUSION**

Applicant submits that this paper fully addresses the Non-Final Office Action mailed September 18, 2017.  Should the Examiner have any questions, the Examiner is encouraged to contact the undersigned at (212) 497-7775.  The Commissioner is authorized to charge any additional fees which may be required, including petition fees and extension of time fees, to Deposit Account No. 23-2415 (Docket No. 47956-702.504).

Respectfully submitted,

Date: November 27, 2017            By:    /Trisha Agrawal/

Trisha Agrawal, Ph.D.
Registration No. 73,212

WILSON SONSINI GOODRICH & ROSATI
A Professional Corporation
650 Page Mill Road
Palo Alto, California  94304-1050
Telephone No.: (650) 493-9300
Facsimile No.: (650) 493-6811

PAR-VASO-0011232

## AMENDMENTS TO THE CLAIMS

This listing of claims will replace all prior versions, and listings, of claims in this application. The following amendments do not constitute an admission regarding the patentability of the amended subject matter and should not be so construed. Applicant reserves the right to pursue the subject matter of the canceled claims in this or any other appropriate patent application.

**Listing of claims:**

1-15. (Canceled)

16. (Currently Amended) A method of increasing blood pressure in a human in need thereof, the method comprising:

a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically acceptable salt thereof; ii) acetate buffer; and iii) water, <u>wherein the pharmaceutical composition has a pH from about 3.7 to about 3.8,</u>

wherein the pharmaceutical composition is provided in a container;

b) puncturing a dispensing region of the container a first time and drawing from the container a portion of the pharmaceutical composition;

c) intravenously administering the portion of the pharmaceutical composition to the human,

wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute,

wherein the human is hypotensive;

d) puncturing the dispensing region of the container a second time and drawing from the container a second portion of the pharmaceutical composition,

wherein the second time that the dispensing region of the container is punctured occurs at least 48 hours after the first time that the dispensing region of the container is punctured;

e) intravenously administering the second portion of the pharmaceutical composition to

PAR-VASO-0011233

the human,

wherein the administration of the second portion of the pharmaceutical composition provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute.

17. (Previously Presented) The method of claim 16, further comprising puncturing the dispensing region of the container a third time and drawing from the container a third portion of the pharmaceutical composition.

18. (Previously Presented) The method of claim 17, wherein the third puncture of the dispensing region of the container occurs after the second puncture of the dispensing region of the container occurs, and wherein the third puncture occurs within about 30 days of the first puncture of the dispensing region of the container.

19. (Previously Presented) The method of claim 18, further comprising administering the third portion of the pharmaceutical composition to the human, wherein the administration of the third portion occurs after the administration of the second portion, wherein the third administration occurs within about 30 days of the first time that the dispensing region of the container is punctured.

20. (Previously Presented) The method of claim 16, wherein the human's hypotension is associated with vasodilatory shock.

21. (Previously Presented) The method of claim 20, wherein the vasodilatory shock is post-cardiotomy shock.

22. (Previously Presented) The method of claim 21, wherein the vasodilatory shock is septic shock.

23. (Previously Presented) The method of claim 22, wherein the administration provides to the

5

PAR-VASO-0011234

human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

24. (Previously Presented) The method of claim 16, wherein the pharmaceutical composition further comprises chlorobutanol.

25. (Previously Presented) The method of claim 16, wherein a shelf-life of the pharmaceutical composition is from about 10 to about 20 months at 25 °C.

26. (Previously Presented) The method of claim 16, further comprising diluting the portion of the pharmaceutical composition with a diluent prior to the intravenous administration of the portion of the pharmaceutical composition.

27. (Currently Amended) A method of increasing blood pressure in a human in need thereof, the method comprising:

a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically acceptable salt thereof; ii) acetate buffer; and iii) water, wherein the pharmaceutical composition has a pH from about 3.7 to about 3.8, wherein the pharmaceutical composition is provided in a container;

b) puncturing a dispensing region of the container a first time and drawing from the container a portion of the pharmaceutical composition;

c) intravenously administering the portion of the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute, wherein the human is hypotensive;

d) puncturing the dispensing region of the container a second time and drawing from the container a second portion of the pharmaceutical composition,

PAR-VASO-0011235

wherein the second time that the dispensing region of the container is punctured occurs at least about 30 days after the first time that the dispensing region of the container is punctured; and

e) intravenously administering the second portion of the pharmaceutical composition to the human,

wherein the administration of the second portion of the pharmaceutical composition provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute,

wherein the container is stored at about room temperature from the first time that the dispensing region of the container is punctured to the second time that the dispensing region of the container is punctured,

wherein the pharmaceutical composition comprises no more than about 2% total impurities at the second time that the dispensing region of the container is punctured.

28. (Previously Presented) The method of claim 27, wherein the total impurities comprise SEQ ID NO.: 2, and SEQ ID NO.: 2 is present in the container in an amount of 0.1% to 0.5% at the second time that the dispensing region of the container is punctured.

29. (Previously Presented) The method of claim 27, wherein the total impurities comprise SEQ ID NO.: 4, and SEQ ID NO.: 4 is present in the container in an amount of 0.1% to 0.5% at the second time that the dispensing region of the container is punctured.

30. (Previously Presented) The method of claim 27, wherein the total impurities comprise SEQ ID NO.: 7, and SEQ ID NO.: 7 is present in the container in an amount of 0.1% to 1% at the second time that the dispensing region of the container is punctured.

31. (Previously Presented) The method of claim 27, wherein room temperature is 22 °C to 28 °C.

32. (Previously Presented) The method of claim 27, wherein room temperature is 25 °C.

PAR-VASO-0011236

33. (Previously Presented) The method of claim 27, further comprising diluting the portion of the pharmaceutical composition with a diluent prior to the intravenous administration of the portion of the pharmaceutical composition.

PAR-VASO-0011237

## AMENDMENT TO THE SPECIFICATION

Please insert the following paragraphs after paragraph [0227]:

[0227.1] In some embodiments, the present disclosure provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically acceptable salt thereof; ii) acetate buffer; and iii) water, wherein the pharmaceutical composition is provided in a container; b) puncturing a dispensing region of the container a first time and drawing from the container a portion of the pharmaceutical composition; c) intravenously administering the portion of the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute, wherein the human is hypotensive; d) puncturing the dispensing region of the container a second time and drawing from the container a second portion of the pharmaceutical composition, wherein the second time that the dispensing region of the container is punctured occurs at least 48 hours after the first time that the dispensing region of the container is punctured; e) intravenously administering the second portion of the pharmaceutical composition to the human, wherein the administration of the second portion of the pharmaceutical composition provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute.

[0227.2] In some embodiments, the present disclosure provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically acceptable salt thereof; ii) acetate buffer; and iii) water, wherein the pharmaceutical composition is provided in a container; b) puncturing a dispensing region of the container a first time and drawing from the container a portion of the pharmaceutical composition; c) intravenously administering the portion of the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01

2

PAR-VASO-0011238

units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute, wherein the human is hypotensive; d) puncturing the dispensing region of the container a second time and drawing from the container a second portion of the pharmaceutical composition, wherein the second time that the dispensing region of the container is punctured occurs at least about 30 days after the first time that the dispensing region of the container is punctured; and e) intravenously administering the second portion of the pharmaceutical composition to the human, wherein the administration of the second portion of the pharmaceutical composition provides to the human from about 0.01 units of vasopressin or the pharmaceutically acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically acceptable salt thereof per minute, wherein the container is stored at about room temperature from the first time that the dispensing region of the container is punctured to the second time that the dispensing region of the container is punctured, wherein the pharmaceutical composition comprises no more than about 2% total impurities at the second time that the dispensing region of the container is punctured.

PAR-VASO-0011239

| Electronic Petition Request | **TERMINAL DISCLAIMER TO OBVIATE A PROVISIONAL DOUBLE PATENTING REJECTION OVER A PENDING "REFERENCE" APPLICATION AND TERMINAL DISCLAIMER TO OBVIATE A DOUBLE PATENTING REJECTION OVER A "PRIOR" PATENT** |
|---|---|
| Application Number | 15606442 |
| Filing Date | 26-May-2017 |
| First Named Inventor | Matthew Kenney |
| Attorney Docket Number | 47956-702.504 |
| Title of Invention | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |

☒ Filing of terminal disclaimer does not obviate requirement for response under 37 CFR 1.111 to outstanding Office Action

☒ This electronic Terminal Disclaimer is not being used for a Joint Research Agreement.

| Owner | Percent Interest |
|---|---|
| PAR PHARMACEUTICAL, INC. | 100 % |

The owner(s) of percent interest listed above in the instant application hereby disclaims, except as provided below, the terminal part of the statutory term of any patent granted on the instant application which would extend beyond the expiration date of the full statutory term of any patent granted on pending reference Application Number(s)

| 15612649 | filed on | 06/02/2017 |
|---|---|---|
| 15688334 | filed on | 08/28/2017 |
| 15688326 | filed on | 08/28/2017 |
| 15688314 | filed on | 08/28/2017 |
| 15688330 | filed on | 08/28/2017 |
| 15688341 | filed on | 08/28/2017 |
| 15688305 | filed on | 08/28/2017 |
| 15688322 | filed on | 08/28/2017 |
| 15688338 | filed on | 08/28/2017 |
| 15688336 | filed on | 08/28/2017 |

PAR-VASO-0011240

as the term of any patent granted on said reference application may be shortened by any terminal disclaimer filed prior to the grant of any patent on the pending reference application. The owner hereby agrees that any patent so granted on the instant application shall be enforceable only for and during such period that it and any patent granted on the reference application are commonly owned. This agreement runs with any patent granted on the instant application and is binding upon the grantee, its successors or assigns.

In making the above disclaimer, the owner does not disclaim the terminal part of any patent granted on the instant application that would extend to the expiration date of the full statutory term of any patent granted on said reference application, "as the term of any patent granted on said reference application may be shortened by any terminal disclaimer filed prior to the grant of any patent on the pending reference application," in the event that any such patent granted on the pending reference application: expires for failure to pay a maintenance fee, is held unenforceable, is found invalid by a court of competent jurisdiction, is statutorily disclaimed in whole or terminally disclaimed under 37 CFR 1.321, has all claims canceled by a reexamination certificate, is reissued, or is in any manner terminated prior to the expiration of its full statutory term as shortened by any terminal disclaimer filed prior to its grant.

The owner(s) with percent interest listed above in the instant application hereby disclaims, except as provided below, the terminal part of the statutory term of any patent granted on the instant application which would extend beyond the expiration date of the full statutory term of prior patent number(s)

9375478

9744239

9687526

9744209

9750785

as the term of said prior patent is presently shortened by any terminal disclaimer. The owner hereby agrees that any patent so granted on the instant application shall be enforceable only for and during such period that it and the prior patent are commonly owned. This agreement runs with any patent granted on the instant application and is binding upon the grantee, its successors or assigns.

In making the above disclaimer, the owner does not disclaim the terminal part of the term of any patent granted on the instant application that would extend to the expiration date of the full statutory term of the prior patent, "as the term of said prior patent is presently shortened by any terminal disclaimer," in the event that said prior patent later:
- expires for failure to pay a maintenance fee;
- is held unenforceable;
- is found invalid by a court of competent jurisdiction;
- is statutorily disclaimed in whole or terminally disclaimed under 37 CFR 1.321;
- has all claims canceled by a reexamination certificate;
- is reissued; or
- is in any manner terminated prior to the expiration of its full statutory term as presently shortened by any terminal disclaimer.


◉     Terminal disclaimer fee under 37 CFR 1.20(d) is included with Electronic Terminal Disclaimer request.


◯     I certify, in accordance with 37 CFR 1.4(d)(4), that the terminal disclaimer fee under 37 CFR 1.20(d)
       required for this terminal disclaimer has already been paid in the above-identified application.

PAR-VASO-0011241

Applicants claims the following fee status:

○ Small Entity

○ Micro Entity

◉ Regular Undiscounted

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under Section 1001 of Title 18 of the United States Code and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.

THIS PORTION MUST BE COMPLETED BY THE SIGNATORY OR SIGNATORIES

I certify, in accordance with 37 CFR 1.4(d)(4) that I am:

◉ An attorney or agent registered to practice before the Patent and Trademark Office who is of record in this application

    Registration Number  73212

○ A sole inventor

○ A joint inventor; I certify that I am authorized to sign this submission on behalf of all of the inventors as evidenced by the power of attorney in the application

○ A joint inventor; all of whom are signing this request

| Signature | /Trisha Agrawal/ |
|-----------|------------------|
| Name | Trisha Agrawal |

*Statement under 37 CFR 3.73(b) is required if terminal disclaimer is signed by the assignee (owner).
Form PTO/SB/96 may be used for making this certification. See MPEP § 324.

PAR-VASO-0011242

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 15606442 |
| **Filing Date:** | 26-May-2017 |
| **Title of Invention:** | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |
| **First Named Inventor/Applicant Name:** | Matthew Kenney |
| **Filer:** | Trisha Agrawal |
| **Attorney Docket Number:** | 47956-702.504 |

Filed as Large Entity

**Filing Fees for** Utility under 35 USC 111(a)

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| STATUTORY OR TERMINAL DISCLAIMER | 1814 | 1 | 160 | 160 |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |

PAR-VASO-0011243

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | **Total in USD ($)** | | **160** |

Application No.:  15606442

Filing Date:      26-May-2017

Applicant/Patent under Reexamination:      Kenney

Electronic Terminal Disclaimer filed on      November 27, 2017

☒      APPROVED

         **This patent is subject to a terminal disclaimer**

☐      DISAPPROVED

Approved/Disapproved by:  Electronic Terminal Disclaimer automatically approved by EFS-Web

U.S. Patent and Trademark Office

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 31042082 |
| **Application Number:** | 15606442 |
| **International Application Number:** | |
| **Confirmation Number:** | 5729 |
| **Title of Invention:** | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |
| **First Named Inventor/Applicant Name:** | Matthew Kenney |
| **Customer Number:** | 21971 |
| **Filer:** | Trisha Agrawal |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | 47956-702.504 |
| **Receipt Date:** | 27-NOV-2017 |
| **Filing Date:** | 26-MAY-2017 |
| **Time Stamp:** | 11:59:10 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | DA |
| Payment was successfully received in RAM | $160 |
| RAM confirmation Number | 112717INTEFSW00006424232415 |
| Deposit Account | 232415 |
| Authorized User | Trisha Agrawal |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
|     37 CFR 1.16 (National application filing, search, and examination fees) | |
|     37 CFR 1.17 (Patent application and reexamination processing fees) | |

PAR-VASO-0011246

37 CFR 1.19 (Document supply fees)

37 CFR 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Terminal Disclaimer-Filed (Electronic) | eTerminal-Disclaimer.pdf | 46059<br>4c66f487eaa2f6d16ca220cf82e6d36c6f4bb872 | no | 3 |

**Warnings:**

**Information:**

| 2 | Fee Worksheet (SB06) | fee-info.pdf | 30067<br>e56dfa028dcd9f1d1d41f40e0e3bd7af57887452 | no | 2 |

**Warnings:**

**Information:**

| | | **Total Files Size (in bytes):** | 76126 | | |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PAR-VASO-0011247

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 15606442 |
| | Filing Date | 05-26-2017 |
| | First Named Inventor | KENNEY; Matthew |
| | Art Unit | 1675 |
| | Examiner Name | BRADLEY, CHRISTINA |
| Sheet | 1 | of | 5 | Attorney Docket Number | 47956-702.504 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 001 | US-9744209 | 08-29-2017 | KENNEY; Matthew et al. | |
| | 002 | US-9744239 | 08-29-2017 | KENNEY; Matthew et al. | |
| | 003 | US-9750785 | 09-05-2017 | KENNEY; Matthew et al. | |
| | 004 | US-20140171369 | 06-19-2014 | MOBERG; Kerstin Uvnäs et al. | |
| | 005 | US-20140329747 | 11-06-2014 | TIDMARSH; George et al. | |
| | 006 | US-20170290881-A1 | 10-12-2017 | KENNEY; Matthew et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | None | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PAR-VASO-0011248

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | | Application Number | 15606442 |
| | | | | Filing Date | 05-26-2017 |
| | | | | First Named Inventor | KENNEY; Matthew |
| | | | | Art Unit | 1675 |
| | | | | Examiner Name | BRADLEY, CHRISTINA |
| Sheet | 2 | of | 5 | Attorney Docket Number | 47956-702.504 |

### NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 001 | Buffers (downloaded from www.med.unc.edu/pharm/sondeklab/files/resource-files/protein-purification-handbooks/buffers_calbiochem.pdf, published 2006). | ☐ |
| | 002 | Co-pending US patent application No. US15/688,305, filed on 08-28-2017. | ☐ |
| | 003 | Co-pending US patent application No. US15/688,314, filed on 08-28-2017. | ☐ |
| | 004 | Co-pending US patent application No. US15/688,322, filed on 08-28-2017. | ☐ |
| | 005 | Co-pending US patent application No. US15/688,326, filed on 08-28-2017. | ☐ |
| | 006 | Co-pending US patent application No. US15/688,330, filed on 08-28-2017. | ☐ |
| | 007 | Co-pending US patent application No. US15/688,334, filed on 08-28-2017. | ☐ |
| | 008 | Co-pending US patent application No. US15/688,336, filed on 08-28-2017. | ☐ |
| | 009 | Co-pending US patent application No. US15/688,338, filed on 08-28-2017. | ☐ |
| | 010 | Co-pending US patent application No. US15/688,341, filed on 08-28-2017. | ☐ |
| | 011 | "Entry on acetic acid, preparatorychemistry.com/Bishop_weak_acid_Equilibrium.htm, downloaded 10/16/2017  (Year 2017)". | ☐ |
| | 012 | Notice of Allowance dated 07/11/2017 for US Application No. 14/717,877. | ☐ |
| | 013 | Notice of Allowance dated 07/11/2017 for US Application No. 15/426,693. | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | Application Number | 15606442 |
| | | | Filing Date | 05-26-2017 |
| | | | First Named Inventor | KENNEY; Matthew |
| | | | Art Unit | 1675 |
| | | | Examiner Name | BRADLEY, CHRISTINA |
| Sheet | 3 | of 5 | Attorney Docket Number | 47956-702.504 |

## NON-PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author(in CAPITAL LETTERS),title of the article(when appropriate), title of the item (book,magazine,journal,serial,symposium,catalog,etc.),date,page(s),volume-issue number(s),publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 014 | Notice of Allowance dated 07/20/2017 for US Application No. 15/426,703. | ☐ |
| | 015 | Office Action dated 09/19/2017 for US Application No. 15/612,649. | ☐ |
| | 016 | Office Action dated 10/17/2017 for US Application No. 15/688,330. | ☐ |
| | 017 | "Office Action dated 10/27/2017 for U.S. Patent Application No. 15/688,305". | ☐ |
| | 018 | Office Action dated 10/27/2017 for U.S. Patent Application No. 15/688,314. | ☐ |
| | 019 | Office Action dated 10/27/2017 for U.S. Patent Application No. 15/688,322. | ☐ |
| | 020 | Office Action dated 10/27/2017 for U.S. Patent Application No. 15/688,326. | ☐ |
| | 021 | Office Action dated 10/27/2017 for U.S. Patent Application No. 15/688,336. | ☐ |
| | 022 | Office Action dated 10/30/2017 for U.S. Patent Application No. 15/688,334. | ☐ |
| | 023 | "Office Action dated 11/01/2017 for U.S. Patent Application No. 15/688,338". | ☐ |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | Application Number | 15606442 |
| | | | Filing Date | 05-26-2017 |
| | | | First Named Inventor | KENNEY; Matthew |
| | | | Art Unit | 1675 |
| | | | Examiner Name | BRADLEY, CHRISTINA |
| Sheet | 4 | of | 5 | Attorney Docket Number | 47956-702.504 |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☒ Fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Trisha Agrawal/ | Date (YYYY-MM-DD) | 2017-11-27 |
|---|---|---|---|
| Name/Print | Trisha Agrawal | Registration Number | 73,212 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

PAR-VASO-0011251

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

PAR-VASO-0011252

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

| | | | |
|---|---|---|---|
| Inventor: | KENNEY; Matthew et al. | Group Art Unit: | 1675 |
| Serial Number: | 15/606,442 | Examiner: | BRADLEY, CHRISTINA |
| Filing or 371 (c) Date: | 2017-05-26 | **CONFIRMATION NO:** | **5729** |
| Title: | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION | | |

**FILED ELECTRONICALLY ON: November 27, 2017**

Commissioner for Patents
P.O. Box 1450
Alexandria VA 22313-1450

## INFORMATION DISCLOSURE STATEMENT
## UNDER 37 CFR § 1.97

Commissioner for Patents:

An Information Disclosure Statement along with attached PTO/SB/08 is hereby submitted. A copy of each listed publication is submitted, if required, pursuant to 37 CFR §§1.97-1.98, as indicated below.

The Examiner is requested to review the information provided and to make the information of record in the above-identified application. The Examiner is further requested to initial and return the attached PTO/SB/08 in accordance with MPEP § 609.

The right to establish the patentability of the claimed invention over any of the information provided herewith, and/or to prove that this information may not be prior art, and/or to prove that this information may not be enabling for the teachings purportedly offered, is hereby reserved.

This statement is not intended to represent that a search has been made or that the information cited in the statement is, or is considered to be, prior art or material to patentability as defined in § 1.56.

1

PAR-VASO-0011253

A. ☐ *37 CFR § 1.97 (b)*. This Information Disclosure Statement should be considered by the Office because:

    ☐ (1) It is being filed within 3 months of the filing date of a national application and is other than a continued prosecution application under § 1.53 (d);

        -- OR --

    ☐ (2) It is being filed within 3 months of entry of the national stage as set forth in § 1.491 in an international application;

        -- OR --

    ☐ (3) It is being filed before the mailing of a first Office action on the merits;

        -- OR --

    ☐ (4) It is being filed before the mailing of a first Office action after the filing of a request for continued examination under § 1.114.

B. ☒ *37 CFR § 1.97(c)*. Although this Information Disclosure Statement is being filed after the period specified in *37 CFR § 1.97(b)*, above, it is filed before the mailing date of the earlier of (1) a final office action under § 1.113, (2) a notice of allowance under § 1.311, or (3) an action that otherwise closes prosecution in the application, this Information Disclosure Statement should be considered because it is accompanied by one of:

    ☐ a statement as specified in §1.97 (e) provided concurrently herewith;

        -- OR --

    ☒ a fee of $180.00 as set forth in § 1.17 (p) authorized below, enclosed, or included with the payment of other papers filed together with this statement.

C. ☐ *37 CFR § 1.97 (d)*. Although this Information Disclosure Statement is being filed after the mailing date of the earlier of (1) a final office action under § 1.113, (2) a notice of allowance under § 1.311, or (3) an action that otherwise closes prosecution in the application, it is being filed before payment of the issue fee and should be considered because it is accompanied by:

    i. a statement as specified in § 1.97 (e);

        -- AND --

    ii. a fee of $180.00 as set forth in §1.17(p) is authorized below, enclosed, or included with the payment of other papers filed together with this Statement.

D. ☐ *37 CFR §1.97 (e)*. Statement.

    ☐ A statement is provided herewith to satisfy the requirement under 37 CFR §§ 1.97 (c);

        -- AND/OR --

    ☐ A statement is provided herewith to satisfy the requirement under 37 CFR §§ 1.97 (d);

        -- AND/OR --

    ☐ A copy of a dated communication from a foreign patent office clearly showing that the information disclosure statement is being submitted within 3 months of the filing date on the communication is provided in lieu of a statement under 37 C.F.R. § 1.97(e) (1) as provided for under MPEP 609.04(b) V.

2

E. ☐ *Statement Under 37 C.F.R. §1.704(d).* Each item of information contained in the information disclosure statement was first cited in any communication from a patent office in a counterpart foreign or international application or from the Office or is a communication that was issued by a patent office in a counterpart foreign or international application or by the Office that was received by an individual designated in § 1.56(c) not more than thirty (30) days prior to the filing of this information disclosure statement. This statement is made pursuant to the requirements of 37 C.F.R. §1.704(d) to avoid reduction of the period of adjustment of the patent term for Applicant(s) delay.

F. ☒ *37 CFR §1.98 (a) (2).* The content of the Information Disclosure Statement is as follows:

    ☐ Copies of each of the references listed on the attached Form PTO/SB/08 are enclosed herewith.

    -- OR --

    ☒ Copies of U.S. Patent Documents (issued patents and patent publications) listed on the attached Form PTO/SB/08 are not enclosed.

    -- AND/OR --

    ☒ Copies of Foreign Patent Documents and/or Non Patent Literature Documents listed on the attached Form PTO/SB/08 are enclosed in accordance with 37 CFR §1.98 (a)(2).

    -- AND/OR --

    ☐ Copies of pending unpublished U.S. patent applications are enclosed in accordance with 37 CFR §1.98 (a) (2) (iii).

G. ☐ *37 CFR §1.98(a)(3).* The Information Disclosure Statement includes non-English patents and/or references.

    ☐ Pursuant to 37 CFR §1.98(a)(3)(i), a concise explanation of the relevance of each patent, publication or other information provided that is not in English is provided herewith.

        ☐ Pursuant to MPEP 609(B), an English language copy of a foreign search report is submitted herewith to satisfy the requirement for a concise explanation where non-English language information is cited in the search report.

        -- OR --

        ☐ A concise explanation of the relevance of each patent, publication or other information provided that is not in English is as follows: _____

    ☐ Pursuant to 37 CFR §1.98(a) (3) (ii), a copy of a translation, or a portion thereof, of the non-English language reference(s) is provided herewith.

H. ☐ *37 CFR §1.98(d).* Copies of patents, publications and pending U.S. patent applications, or other information specified in 37 C.F.R. § 1.98(a) are not provided herewith because:

    ☐ Pursuant to 37 CFR §1.98(d)(1) the information was previously submitted in an Information Disclosure Statement, or cited by examiner for another application under which this application claims priority for an earlier effective filing date under 35 U.S.C. 120.

    Application in which the information was submitted: _____

    Information Disclosure Statement(s) filed on: _____

    AND

    ☐ The information disclosure statement submitted in the earlier application complied with paragraphs (a) through (c) of 37 CFR §1.98.

Attorney Docket No. 47956-702.504          9562468

PAR-VASO-0011255

I.  ☒ *Fee Authorization.* The Commissioner is hereby authorized to charge the above-referenced fees of $180.00 and charge any additional fees or credit any overpayment associated with this communication to Deposit Account No. 23-2415 (Docket No.47956-702.504).

Respectfully submitted,

WILSON SONSINI GOODRICH & ROSATI

Dated: November 27, 2017                    By:  /Trisha Agrawal/
                                                 Trisha Agrawal
                                                 Reg. No.: 73,212

650 Page Mill Road
Palo Alto, CA 94304-1050
(650) 493-9300
Customer No. 21971

PAR-VASO-0011256



# Calbiochem®

# Buffers
A guide for the preparation and use of
buffers in biological systems



PAR-VASO-0011257

# Calbiochem®

# Buffers

A guide for the preparation and use
of buffers in biological systems

Chandra Mohan, Ph.D.
EMD, San Diego, California

© EMD, an affiliate of Merck KGaA, Darmstadt, Germany.
All rights reserved.

PAR-VASO-0011258

## A word to our valued customers

We are pleased to present to you the newest edition of Buffers: A Guide for the Preparation and Use of Buffers in Biological Systems. This practical resource has been especially revamped for use by researchers in the biological sciences. This publication is a part of our continuing commitment to provide useful product information and exceptional service to you, our customers. You will find this booklet a highly useful resource, whether you are just beginning your research work or training the newest researchers in your laboratory.

Over the past several years, EMD Biosciences has clearly emerged as a world leader in providing highly innovative products for your research needs in Signal Transduction, including the areas of Cancer Biology, Alzheimer's Disease, Diabetes, Hypertension, Inflammation, and Apoptosis. Please call us today for a free copy of our LATEST Catalog that includes tools for signal transduction and life science research.

If you have used our products in the past, we thank you for your support and confidence in our products, and if you are just beginning your research career, please call us and give us the opportunity to demonstrate our exceptional customer and technical service.

Corrine Fetherston
Sr. Director, Marketing

PAR-VASO-0011259

## Table of Contents:

Why does Calbiochem® Biochemicals Publish a Booklet on Buffers? . . . . . . . . 1

Water, The Fluid of Life . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

Ionization of Water. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Dissociation Constants of Weak Acids and Bases . . . . . . . . . . . . . . . . . . . . . 4

Henderson-Hasselbach Equation: pH and $pK_a$ . . . . . . . . . . . . . . . . . . . . . . . 5

Determination of $pK_a$ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

$pK_a$ Values for Commonly Used Biological Buffers. . . . . . . . . . . . . . . . . . . . . 7

Buffers, Buffer Capacity, and Range. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

Biological Buffers. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Buffering in Cells and Tissues . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Effect of Temperature on pH. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

Effect of Buffers on Factors Other than pH. . . . . . . . . . . . . . . . . . . . . . . . . . 13

Use of Water-Miscible Organic Solvents. . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

Solubility Equilibrium: Effect of pH on Solubility . . . . . . . . . . . . . . . . . . . . . 14

pH Measurements: Some Useful Tips . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

Choosing a Buffer. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

Preparation of Some Common Buffers for Use in Biological Systems. . . . . . . 18

Commonly Used Buffer Media in Biological Research . . . . . . . . . . . . . . . . . . 22

Isoelectric Point of Selected Proteins . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

Isoelectric Point of Selected Plasma and Serum Proteins. . . . . . . . . . . . . . . . 27

Approximate pH and Bicarbonate Concentration in Extracellular Fluids . . . 27

Ionic Composition of Body Fluids. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

Ionization Constants K and $pK_a$ for Selected Acids and Bases in Water . . . . . 28

Physical Properties of Some Commonly Used Acids. . . . . . . . . . . . . . . . . . . . 28

Some Useful Tips for Calculation of Concentrations and
Spectrophotometric Measurements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

EMD Buffers. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

PAR-VASO-0011260

The Spotted Cucumber Beetle (Diabrotica undecimpunctata) is a native of North America and ranges from Mexico to Canada. The Cucumber Beetle can cause serious crop damage by feeding and by transmission of bacterial wilt disease. More information can be found at http://bugguide.net/node/view/456. *Photo credit: Scot Mitchell*

PAR-VASO-0011261

## Why does Calbiochem® Biochemicals Publish a Booklet on Buffers?

We are frequently asked questions on the use of buffers that we offer to research laboratories. This booklet is designed to help answer basic questions about the use of buffers in biological systems. The discussion presented here is by no means complete, but we hope it will help in the understanding of general principles involved in the use of buffers.

Almost all biological processes are pH dependent. Even a slight change in pH can result in metabolic acidosis or alkalosis, resulting in severe metabolic complications. The purpose of a buffer in a biological system is to maintain intracellular and extracellular pH within a very narrow range and resist changes in pH in the presence of internal and external influences. Before we begin a discussion of buffers and how they control hydrogen ion concentrations, a brief explanation of the role of water and equilibrium constants of weak acids and bases is necessary.

PAR-VASO-0011262

## Water: The Fluid of Life

Water constitutes about 70% of the mass of most living creatures. All biological reactions occur in an aqueous medium. All aspects of cell structure and function are adapted to the physical and chemical properties of water. Hence, it is essential to understand some basic properties of water and its ionization products, i.e., $H^+$ and $OH^-$. Both $H^+$ and $OH^-$ influence the structure, assembly, and properties of all macromolecules in the cell.

Water is a polar solvent that dissolves most charged molecules. Water dissolves most salts by hydrating and stabilizing the cations and anions by weakening their electrostatic interactions (Figure 1). Compounds that readily dissolve in water are known as HYDROPHILIC compounds. Nonpolar compounds such as chloroform and ether do not interact with water in any favorable manner and are known as HYDROPHOBIC compounds. These compounds interfere with hydrogen bonding among water molecules.



*Figure 1: Electrostatic interaction of Na$^+$ and Cl$^-$ ions and water molecules.*

Several biological molecules, such as proteins, certain vitamins, steroids, and phospholipids contain both polar and nonpolar regions. They are known as AMPHIPATHIC molecules. The hydrophilic region of these molecules is arranged in a manner that permits maximum interaction with water molecules. However, the hydrophobic regions assemble together exposing only the smallest area to water.

2

PAR-VASO-0011263

## Ionization of Water

Water molecules undergo reversible ionization to yield $H^+$ and $OH^-$ as per the following equation.

$$H_2O \rightleftarrows H^+ + OH^-$$

The degree of ionization of water at equilibrium is fairly small and is given by the following equation where $K_{eq}$ is the equilibrium constant.

$$K_{eq} = \frac{[H^+][OH^-]}{[H_2O]}$$

At 25°C, the concentration of pure water is 55.5 M ($1000 \div 18$; M.W. 18.0). Hence, we can rewrite the above equation as follows:

$$K_{eq} = \frac{[H^+][OH^-]}{55.5 \text{ M}}$$

or

$$(55.5)(K_{eq}) = [H^+][OH^-]$$

For pure water, electrical conductivity experiments give a $K_{eq}$ value of $1.8 \times 10^{-16}$ M at 25°C.

Hence,

$$(55.5 \text{ M})(1.8 \times 10^{-16} \text{ M}) = [H^+][OH^-]$$

or

$$99.9 \times 10^{-16} \text{ M}^2 = [H^+][OH^-]$$

or

$$1.0 \times 10^{-14} \text{ M}^2 = [H^+][OH^-]$$

$[H^+][OH^-]$, the ion product of water, is always equal to $1.0 \times 10^{-14}$ M$^2$ at 25°C. When $[H^+]$ and $[OH^-]$ are present in equal amounts, the solution gives a neutral pH.

Here

$$[H^+][OH^-] = [H^+]^2$$

or

$$[H^+] = 1 \times 10^{-14} \text{ M}^2$$

and

$$[H^+] = [OH^-] = 10^{-7} \text{ M}$$

Because the total concentration of $H^+$ and $OH^-$ is constant, an increase in one ion is compensated by a decrease in the concentration of other ion. This forms the basis for the pH scale.

PAR-VASO-0011264

## Dissociation Constants of Weak Acids and Bases

Strong acids (hydrochloric acid, sulfuric acid, etc.) and bases (sodium hydroxide, potassium hydroxide, etc.) are those that are completely ionized in dilute aqueous solutions.

In biological systems one generally encounters only weak acids and bases. Weak acids and bases do not completely dissociate in solution. They exist instead as an equilibrium mixture of undissociated and dissociated species. For example, in aqueous solution, acetic acid is an equilibrium mixture of acetate ion, hydrogen ion, and undissociated acetic acid. The equilibrium between these species can be expressed as:

$$CH_3COOH \underset{k_2}{\overset{k_1}{\rightleftarrows}} H^+ + CH_3COO^-$$

where $k_1$ represents the rate constant of dissociation of acetic acid to acetate and hydrogen ions, and $k_2$ represents the rate constant for the association of acetate and hydrogen ions to form acetic acid. The rate of dissociation of acetic acid, $d[CH_3COOH]/dt$, is dependent on the rate constant of dissociation $(k_1)$ and the concentration of acetic acid $[CH_3COOH]$ and can be expressed as:

$$\frac{d[CH_3COOH]}{dt} = k_1[CH_3COOH]$$

Similarly, the rate of association to form acetic acid, $d[HAc]/dt$, is dependent on the rate constant of association $(k_2)$ and the concentration of acetate and hydrogen ions and can be expressed as:

$$\frac{d[CH_3COOH]}{dt} = k_2[H^+][CH_3COO^-]$$

Since the rates of dissociation and re-association are equal under equilibrium conditions:

$$k_1[CH_3COOH] = k_2[H^+][CH_3COO^-]$$

or

$$\frac{k_1}{k_2} = \frac{[H^+][CH_3COO^-]}{[CH_3COOH]}$$

and

$$K_a = \frac{[H^+][CH_3COO^-]}{[CH_3COOH]}$$

where

$$\frac{k_1}{k_2} = K_a \text{ (Equilibrium constant)}$$

4

PAR-VASO-0011265

This equilibrium expression can now be rearranged to

$$[H^+] \quad = \quad K_a \frac{[CH_3COOH]}{[CH_3COO^-]}$$

where the hydrogen ion concentration is expressed in terms of the equilibrium constant and the concentrations of undissociated acetic acid and acetate ion. The equilibrium constant for ionization reactions is called the ionization constant or dissociation constant.

## Henderson–Hasselbach Equation: pH and $pK_a$

The relationship between pH, $pK_a$, and the buffering action of any weak acid and its conjugate base is best explained by the Henderson-Hasselbach equation. In biological experiments, $[H^+]$ varies from $10^{-1}$ M to about $10^{-10}$ M. S.P.L. Sorenson, a Danish chemist, coined the "p" value of any quantity as the negative logarithm of the hydrogen ion concentration. Hence, for $[H^+]$ one can write the following equation:

$$pH = - \log [H^+]$$

Similarly $pK_a$ can be defined as $- \log K_a$. If the equilibrium expression is converted to $- \log$, then

$$- \log [H^+] \quad = \quad - \log K_a - \log \frac{[CH_3COOH]}{[CH_3COO^-]}$$

and pH and $pK_a$ substituted:

$$pH \quad = \quad pK_a - \log \frac{[CH_3COOH]}{[CH_3COO^-]}$$

or

$$pH \quad = \quad pK_a + \log \frac{[CH_3COO^-]}{[CH_3COOH]}$$

When the concentration of acetate ions equals the concentration of acetic acid, $\log [CH_3COO^-]/[CH_3COOH]$ approaches zero (the log of 1) and pH equals $pK_a$ (the $pK_a$ of acetic acid is 4.745). Acetic acid and acetate ion form an effective buffering system centered around pH 4.75. Generally, the $pK_a$ of a weak acid or base indicates the pH of the center of the buffering region.

The terms pK and $pK_a$ are frequently used interchangeably in the literature. The term $pK_a$ ("a" refers to acid) is used in circumstances where the system is being considered as an acid and in which hydrogen ion concentration or pH is

5

PAR-VASO-0011266

of interest. Sometimes the term $pK_b$ is used. $pK_b$ ("b" refers to base) is used when the system is being considered as a base and the hydroxide ion concentration or (pOH) is of greater interest.

## Determination of pKa

$pK_a$ values are generally determined by titration. A carefully calibrated, automated, recording titrator is used, the free acid of the material to be measured is titrated with a suitable base, and the titration curve is recorded. The pH of the solution is monitored as increasing quantities of base are added to the solution. Figure 2 shows the titration curve for acetic acid. The point of inflection indicates the $pK_a$ value. Frequently, automatic titrators record the first derivative of the titration curve, giving more accurate $pK_a$ values. Polybasic buffer systems can have more than one useful $pK_a$ value. Figure 3 shows the titration curve for phosphoric acid, a tribasic acid. Note that the curve has five points of inflection. Three indicate $pK_{a1}$, $pK_{a2}$ and $pK_{a3}$, and two additional points indicate where $H_2PO_4^-$ and $HPO_4^-$ exist as the sole species.



*Figure 2: Titration Curve for Acetic Acid*



*Figure 3: Titration Curve for Phosphoric Acid*

6

PAR-VASO-0011267

## Table 1: pK$_a$ Values for Commonly Used Biological Buffers and Buffer Constituents

| Product | Cat. No. | M.W. | pK$_a$ at 20°C |
|---|---|---|---|
| BES, ULTROL® Grade | 391334 | 213.2 | 7.15 |
| Bicine, ULTROL® Grade | 391336 | 163.2 | 8.35 |
| BIS-Tris, ULTROL® Grade | 391335 | 209.2 | 6.50 |
| BIS-Tris Propane, ULTROL® Grade | 394111 | 282.4 | 6.80 |
| Boric Acid, Molecular Biology Grade | 203667 | 61.8 | 9.24 |
| Cacodylic Acid | 205541 | 214.0 | 6.27 |
| CAPS, ULTROL® Grade | 239782 | 221.3 | 10.40 |
| CHES, ULTROL® Grade | 239779 | 207.3 | 9.50 |
| Citric Acid, Monohydrate, Molecular Biology Grade | 231211 | 210.1 | 4.76 |
| Glycine | 3570 | 75.1 | 2.341 |
| Glycine, Molecular Biology Grade | 357002 | 75.1 | 2.341 |
| Glycylglycine, Free Base | 3630 | 132.1 | 8.40 |
| HEPES, Free Acid, Molecular Biology Grade | 391340 | 238.3 | 7.55 |
| HEPES, Free Acid, ULTROL® Grade | 391338 | 238.3 | 7.55 |
| HEPES, Free Acid Solution | 375368 | 238.3 | 7.55 |
| HEPES, Sodium Salt, ULTROL® Grade | 391333 | 260.3 | 7.55 |
| Imidazole, ULTROL® Grade | 4015 | 68.1 | 7.00 |
| MES, Free Acid, ULTROL® Grade | 475893 | 195.2 | 6.15 |
| MES, Sodium Salt, ULTROL® Grade | 475894 | 217.2 | 6.15 |
| MOPS, Free Acid, ULTROL® Grade | 475898 | 209.3 | 7.20 |
| MOPS, Sodium Salt, ULTROL® Grade | 475899 | 231.2 | 7.20 |
| PIPES, Free Acid, ULTROL® Grade | 528131 | 302.4 | 6.80 |
| PIPES, Sodium Salt, ULTROL® Grade | 528132 | 325.3 | 6.80 |
| PIPPS | 528315 | 330.4 | 3.732 |
| Potassium Phosphate, Dibasic, Trihydrate, Molecular Biology Grade | 529567 | 228.2 | 7.213 |
| Potassium Phosphate, Monobasic, Molecular Biology Grade | 529568 | 136.1 | 7.213 |
| Sodium Phosphate, Dibasic | 567550 | 142.0 | 7.213 |
| Sodium Phosphate, Dibasic, Molecular Biology Grade | 567547 | 142.0 | 7.213 |
| Sodium Phosphate, Monobasic | 567545 | 120.0 | 7.213 |
| Sodium Phosphate, Monobasic, Monohydrate, Molecular Biology Grade | 567549 | 138.0 | 7.213 |
| TAPS, ULTROL® Grade | 394675 | 243.2 | 8.40 |
| TES, Free Acid, ULTROL® Grade | 39465 | 229.3 | 7.50 |
| Tricine, ULTROL® Grade | 39468 | 179.2 | 8.15 |
| Triethanolamine, HCl | 641752 | 185.7 | 7.66 |
| Tris Base, Molecular Biology Grade | 648310 | 121.1 | 8.30 |
| Tris Base, ULTROL® Grade | 648311 | 121.1 | 8.30 |
| Tris, HCl, Molecular Biology Grade | 648317 | 157.6 | 8.30 |
| Tris, HCl, ULTROL® Grade | 648313 | 157.6 | 8.30 |
| Trisodium Citrate, Dihydrate, Molecular Biology Grade | 567446 | 294.1 | — |

1. pK$_{a1}$ = 2.34; pK$_{a2}$ = 9.6
2. pK$_{a1}$ = 3.73; pK$_{a2}$ = 7.96 (100 mM aqueous solution, 25°C).
3. Phosphate buffers are normally prepared from a combination of the monobasic and dibasic salts, titrated against each other to the correct pH. Phosphoric acid has three pKa values: pK$_{a1}$ = 2.12; pK$_{a2}$ = 7.21; pK$_{a3}$ = 12.32

PAR-VASO-0011268

## Buffers, Buffer Capacity, and Range

Buffers are aqueous systems that resist changes in pH when small amounts of acid or base are added. Buffer solutions are composed of a weak acid (the proton donor) and its conjugate base (the proton acceptor). Buffering results from two reversible reaction equilibria in a solution wherein the concentration of proton donor and its conjugate proton acceptor are equal. For example, in a buffer system when the concentration of acetic acid and acetate ions are equal, addition of small amounts of acid or base do not have any detectable influence on the pH. This point is commonly known as the isoelectric point. At this point there is no net charge and pH at this point is equal to $pK_a$.

$$pH = pK_a + \log \frac{[CH_3COO^-]}{[CH_3COOH]}$$

At isoelectric point $[CH_3COO^-] = [CH_3COOH]$ hence, pH = $pK_a$

Buffers have both intensive and extensive properties. The intensive property is a function of the $pK_a$ value of the buffer acid or base. Most simple buffers work effectively in the pH scale of $pK_a \pm 1.0$. The extensive property of the buffers is also known as the buffer capacity. It is a measure of the protection a buffer offers against changes in pH. Buffer capacity generally depends on the concentration of buffer solution. Buffers with higher concentrations offer higher buffering capacity. On the other hand, pH is dependent not on the absolute concentrations of buffer components, but on their ratio.

Buffer capacity is a term used to describe the ability of a given buffer to resist changes in pH on addition of acid or base. A buffer capacity of 1 is when 1 mol of acid or alkali is added to 1 liter of buffer and pH changes by 1 unit. The buffer capacity of a mixed weak acid-base buffer is much greater when the individual $pK_a$ values are in close proximity with each other. It is important to note that the buffer capacity of a mixture of buffers is additive.

Using the above equation we know that when pH = $pK_a$ the concentrations of acetic acid and acetate ion are equal. Using a hypothetical buffer system of HA ($pK_a$ = 7.0) and $[A^-]$, we can demonstrate how the hydrogen ion concentration, $[H^+]$, is relatively insensitive to external influence because of the buffering action.

8

PAR-VASO-0011269

For example:

If 100 ml of 10 mM ($1 \times 10^{-2}$ M) HCl are added to 1.0 liter of 1.0 M NaCl at pH 7.0, the hydrogen ion concentration, [$H^+$], of the resulting 1.1 liter of solution can be calculated by using the following equation:

$$[H^+] \times Vol = [H^+]_o \times Vol_o$$

where

$Vol_o$ = initial volume of HCl solution (in liters)
$[H^+]_o$ = initial hydrogen ion concentration (M)
$Vol$ = final volume of HCl + NaCl solutions (in liters)
$[H^+]$ = final hydrogen ion concentration of HCl + NaCl solution (M)

Solving for [$H^+$]:

$$[H^+] \times 1.1 \text{ liter} = 1.0 \times 10^{-2} \times 0.1 = 1 \times 10^{-3}$$
$$[H^+] = 9.09 \times 10^{-4}$$
$$\text{or pH} = 3.04$$

Thus, the addition of $1.0 \times 10^{-3}$ mol of hydrogen ion resulted in a pH change of approximately 4 pH units (from 7.0 to 3.04).

If a buffer is used instead of sodium chloride, a 1.0 M solution of HA at pH 7.0 will initially have:

$$[HA] = [A] = 0.5 \text{ M}$$

$$pH \quad = \quad pK_a + \log \frac{[A]}{[HA]}$$

$$pH \quad = \quad 7.0 + \log \frac{0.5}{0.5} \quad \text{or} \quad pH = 7.0$$

When 100 ml of $1.0 \times 10^{-2}$ M (10 mM) HCl is added to this system, $1.0 \times 10^{-3}$ mol of $A^-$ is converted to $1.0 \times 10^{-3}$ mol of HA, with the following result:

$$pH \quad = \quad 7.0 + \log \frac{0.499/1.1}{0.501/1.1}$$

$$pH \quad = \quad 7.0 - 0.002 \quad \text{or} \quad pH = 6.998$$

Hence, it is clear that in the absence of a suitable buffer system there was a pH change of 4 pH units, whereas in a buffer system only a trivial change in pH was observed indicating that the buffer system had successfully resisted a change in pH. Generally, in the range from [A]/[HA] = 0.1 to [A]/[HA] = 10.0, effective buffering exists. However, beyond this range, the buffering capacity may be significantly reduced.

9

PAR-VASO-0011270

## Biological Buffers

Biological buffers should meet the following general criteria:

- Their $pK_a$ should reside between 6.0 to 8.0.
- They should exhibit high water solubility and minimal solubility in organic solvents.
- They should not permeate cell membranes.
- They should not exhibit any toxicity towards cells.
- They should not interfere with any biological process.
- The salt effect should be minimal, however, salts can be added as required.
- Ionic composition of the medium and temperature should have minimal effect of buffering capacity.
- Buffers should be stable and resistant to enzymatic degradation.
- Buffer should not absorb either in the visible or in the UV region.

Most of the buffers used in cell cultures, isolation of cells, enzyme assays, and other biological applications must possess these distinctive characteristics. Good's zwitterionic buffers meet these criteria. They exhibit $pK_a$ values at or near physiological pH. They exhibit low interference with biological processes due to the fact that their anionic and cationic sites are present as non-interacting carboxylate or sulfonate and cationic ammonium groups respectively.

## Buffering in Cells and Tissues

A brief discussion of hydrogen ion regulation in biological systems highlights the importance of buffering systems. Amino acids present in proteins in cells and tissues contain functional groups that act as weak acid and bases. Nucleotides and several other low molecular weight metabolites that undergo ionization also contribute effectively to buffering in the cell. However, phosphate and bicarbonate buffer systems are most predominant in biological systems.

The phosphate buffer system has a $pK_a$ of 6.86. Hence, it provides effective buffering in the pH range of 6.4 to 7.4. The bicarbonate buffer system plays an important role in buffering the blood system where in carbonic acid acts as a weak acid (proton donor) and bicarbonate acts as the conjugate base (proton acceptor). Their relationship can be expressed as follows:

$$K_1 = \frac{[H^+][HCO_3^-]}{[H_2CO_3]}$$

In this system carbonic acid ($H_2CO_3$) is formed from dissolved carbon dioxide and water in a reversible manner. The pH of the bicarbonate system is dependent on the concentration of carbonic acid and bicarbonate ion. Since carbonic acid

10

PAR-VASO-0011271

concentration is dependent upon the amount of dissolved carbon dioxide the ultimate buffering capacity is dependent upon the amount of bicarbonate and the partial pressure of carbon dioxide.



*Figure 4: Relationship between bicarbonate buffer system and carbon dioxide.*

In air-breathing animals, the bicarbonate buffer system maintains pH near 7.4. This is possible due to the fact that carbonic acid in the blood is in equilibrium with the carbon dioxide present in the air. Figure 4 highlights the mechanism involved in blood pH regulation by the bicarbonate buffer system. Any increase in partial pressure of carbon dioxide (as in case of impaired ventilation) lowers the ratio of bicarbonate to $pCO_2$ resulting in a decrease in pH (acidosis). The acidosis is reversed gradually when kidneys increase the absorption of bicarbonate at the expense of chloride. Metabolic acidosis resulting from the loss of bicarbonate ions (such as in severe diarrhea or due to increased keto acid formation) leads to severe metabolic complications warranting intravenous bicarbonate therapy.

During hyperventilation, when excessive amounts of carbon dioxide are eliminated from the system (thereby lowering the $pCO_2$), the pH of the blood increases, resulting in alkalosis. This is commonly seen in conditions such as pulmonary embolism and hepatic failure. Metabolic alkalosis generally results when bicarbonate levels are higher in the blood. This is commonly observed after vomiting of acidic gastric secretions. Kidneys compensate for alkalosis by increasing the excretion of bicarbonate ions. However, an obligatory loss of sodium occurs under these circumstances.

In case of severe alkalosis the body is depleted of water, $H^+$, $Cl^-$, and, to some extent, $Na^+$. A detailed account of metabolic acidosis and alkalosis is beyond the scope of this booklet. Please consult a suitable textbook of physiology for more detailed information on the mechanisms involved.

PAR-VASO-0011272

## Effect of Temperature on pH

Generally when we consider the use of buffers we make the following two assumptions.

(a) The activity coefficients of the buffer ions is approximately equal to 1 over the useful range of buffer concentrations.

(b) The value of $K_a$ is constant over the working range of temperature.

However, in real practice one observes that pH changes slightly with change in temperature. This might be very critical in biological systems where a precise hydrogen ion concentration is required for reaction systems to operate with maximum efficiency. Figure 5 presents the effect of temperature on the pH of phosphate buffer. The difference might appear to be slight but it has significant biological importance. Although the mathematical relationship of activity and temperature may be complicated, the actual change of $pK_a$ with temperature ($\Delta pK_a/°C$) is approximately linear. Table 2 presents the $pK_a$ and $\Delta pK_a/°C$ for several selected zwitterionic buffers commonly used in biological experimentation.



*Figure 5: Effect of Temperature on pH of Phosphate Buffer*

PAR-VASO-0011273

**Table 2: pK$_a$ and $\Delta$pK$_a$/°C of Selected Buffers**

| Buffer | M.W. | pK$_a$ (20°C) | pK$_a$ (37°C) | pK$_a$/°C | Binding to Metal Ions |
|---|---|---|---|---|---|
| MES | 195.2 | 6.15 | 5.97 | −0.011 | Negligible metal ion binding |
| ADA | 212.2 | 6.60 | 6.43 | −0.011 | Cu$^{2+}$, Ca$^{2+}$, Mn$^{2+}$. Weaker binding with Mg$^{2+}$. |
| BIS-Tris Propane* | 282.4 | 6.80 | — | −0.016 | — |
| PIPES | 302.4 | 6.80 | 6.66 | −0.009 | Negligible metal ion binding |
| ACES | 182.2 | 6.90 | 6.56 | −0.020 | Cu$^{2+}$. Does not bind Mg$^{2+}$, Ca$^{2+}$, or Mn$^{2+}$. |
| BES | 213.3 | 7.15 | 6.88 | −0.016 | Cu$^{2+}$. Does not bind Mg$^{2+}$, Ca$^{2+}$, or Mn$^{2+}$. |
| MOPS | 209.3 | 7.20 | 6.98 | −0.006 | Negligible metal ion binding |
| TES | 229.3 | 7.50 | 7.16 | −0.020 | Slightly to Cu$^{2+}$. Does not bind Mg$^{2+}$, Ca$^{2+}$, or Mn$^{2+}$. |
| HEPES | 238.3 | 7.55 | 7.30 | −0.014 | None |
| HEPPS | 252.3 | 8.00 | 7.80 | −0.007 | None |
| Tricine | 179.2 | 8.15 | 7.79 | −0.021 | Cu$^{2+}$. Weaker binding with Ca$^{2+}$, Mg$^{2+}$, and Mn$^{2+}$. |
| Tris* | 121.1 | 8.30 | 7.82 | −0.031 | Negligible metal ion binding |
| Bicine | 163.2 | 8.35 | 8.04 | −0.018 | Cu$^{2+}$. Weaker binding with Ca$^{2+}$, Mg$^{2+}$, and Mn$^{2+}$. |
| Glycylglycine | 132.1 | 8.40 | 7.95 | −0.028 | Cu$^{2+}$. Weaker binding with Mn$^{2+}$. |
| CHES | 207.3 | 9.50 | 9.36 | −0.009 | — |
| CAPS | 221.32 | 10.40 | 10.08 | −0.009 | — |

* Not a zwitterionic buffer

## Effects of Buffers on Factors Other than pH

It is of utmost importance that researchers establish the criteria and determine the suitability of a particular buffer system. Some weak acids and bases may interfere with the reaction system. For example, citrate and phosphate buffers are not recommended for systems that are highly calcium-dependent. Citric acid and its salts are powerful calcium chelators. Phosphates react with calcium producing insoluble calcium phosphate that precipitates out of the system. Phosphate ions in buffers can inhibit the activity of some enzymes, such as carboxypeptidase, fumarease, carboxylase, and phosphoglucomutase.

Tris(hydroxy-methyl)aminomethane can chelate copper and also acts as a competitive inhibitor of some enzymes. Other buffers such as ACES, BES, and TES, have a tendency to bind copper. Tris-based buffers are not recommended when studying the metabolic effects of insulin. Buffers such as HEPES and HEPPS are not suitable when a protein assay is performed by using Folin reagent. Buffers with primary amine groups, such as Tris, may interfere with the Bradford dye-binding method of protein assay. Borate buffers are not suitable for gel electrophoresis of protein, they can cause spreading of the zones if polyols are present in the medium.

13

PAR-VASO-0011274

## Use of Water–Miscible Organic Solvents

Most pH measurements in biological systems are performed in the aqueous phase. However, sometimes mixed aqueous-water-miscible solvents, such as methanol or ethanol, are used for dissolving compounds of biological importance. These organic solvents have dissociation constants that are very low compared to that of pure water or of aqueous buffers (for example, the dissociation constant of methanol at 25°C is $1.45 \times 10^{-17}$, compared to $1.0 \times 10^{-14}$ for water). Small amounts of methanol or ethanol added to the aqueous medium will not affect the pH of the buffer. However, even small traces of water in methanol or DMSO can significantly change the pH of these organic solvents.

## Solubility Equilibrium: Effect of pH on Solubility

A brief discussion of the effect of pH on solubility is of significant importance when dissolution of compounds into solvents is under consideration. Changes in pH can affect the solubility of partially soluble ionic compounds.

Example:

$$Mg(OH)_2 \quad \rightleftharpoons \quad Mg^{2+} + 2OH^-$$

Here

$$K = \frac{[Mg^{2+}][OH^-]^2}{[Mg(OH)_2]}$$

As a result of the common ion effect, the solubility of $Mg(OH)_2$ can be increased or decreased. When a base is added the concentration of $OH^-$ increases and shifts the solubility equilibrium to the left causing a diminution in the solubility of $Mg(OH)_2$. When an acid is added to the solution, it neutralizes the $OH^-$ and shifts the solubility equilibrium to the right. This results in increased dissolution of $Mg(OH)_2$.

PAR-VASO-0011275

# pH Measurements: Some Useful Tips

1.  A pH meter may require a warm up time of several minutes. When a pH meter is routinely used in the laboratory, it is better to leave it "ON" with the function switch at "standby."

2.  Set the temperature control knob to the temperature of your buffer solution. Always warm or cool your buffer to the desired temperature before checking final pH.

3.  Before you begin make sure the electrode is well rinsed with deionized water and wiped off with a clean absorbent paper.

4.  Always rinse and wipe the electrode when switching from one solution to another.

5.  Calibrate your pH meter by using at least two standard buffer solutions.

6.  Do not allow the electrode to touch the sides or bottom of your container. When using a magnetic bar to stir the solution make sure the electrode tip is high enough to prevent any damage.

7.  Do not stir the solution while taking the reading.

8.  Inspect your electrode periodically. The liquid level should be maintained as per the specification provided with the instrument .

9.  Glass electrodes should not be left immersed in solution any longer than necessary. This is important especially when using a solution containing proteins. After several pH measurements of solutions containing proteins, rinse the electrode in a mild alkali solution and then wash several times with deionized water.

10. Water used for preparation of buffers should be of the highest possible purity. Water obtained by a method combining deionization and distillation is highly recommended.

11. To avoid any contamination, do not store water for longer than necessary. Store water in tightly sealed containers to minimize the amount of dissolved gases.

12. One may sterile-filter the buffer solution to prevent any bacterial or fungal growth. This is important when large quantities of buffers are prepared and stored over a long period of time.

PAR-VASO-0011276

# CHOOSING A BUFFER

1. Recognize the importance of the $pK_a$. Select a buffer that has a $pK_a$ value close to the middle of the range required. If you expect the pH to drop during the experiment, choose a buffer with a $pK_a$ slightly lower than the working pH. This will permit the buffering action to become more resistant to changes in hydrogen ion concentration as hydrogen ions are liberated. Conversely, if you expect the pH to rise during the experiment, choose a buffer with a $pK_a$ slightly higher than the working pH. For best results, the $pK_a$ of the buffer should not be affected significantly by buffer concentration, temperature, and the ionic constitution of the medium.

2. Adjust the pH at desired temperature. The $pK_a$ of a buffer, and hence the pH, changes slightly with temperature. It is best to adjust the final pH at the desired temperature.

3. Prepare buffers at working conditions. Always try to prepare your buffer solution at the temperature and concentration you plan to use during the experiment. If you prepare stock solutions, make dilutions just prior to use.

4. Purity and cost. Compounds used should be stable and be available in high purity and at moderate cost.

5. Spectral properties: Buffer materials should have no significant absorbance in the 240 to 700 nm range.

6. Some weak acids (or bases) are unsuitable for use as buffers in certain cases. Citrate and phosphate buffers are not suitable for systems that are highly calcium-dependent. Citric acid and its salts are chelators of calcium and calcium phosphates are insoluble and will precipitate out. Use of these buffers may lower the calcium levels required for optimum reaction. Tris (hydroxymethyl)aminomethane is known to chelate calcium and other essential metals.

7. Buffer materials and their salts can be used together for convenient buffer preparation. Many buffer materials are supplied both as a free acid (or base) and its corresponding salt. This is convenient when making a series of buffers with different pH. For example, solutions of 0.1 M HEPES and 0.1 M HEPES, sodium salt, can be mixed in an infinite number of ratios between 10:1 and 1:0 to provide 0.1 M HEPES buffer with pH values ranging from 6.55 to 8.55.

PAR-VASO-0011277

8. Use stock solutions to prepare phosphate buffers. Mixing precalculated amounts of monobasic and dibasic sodium phosphates has long been established as the method of choice for preparing phosphate buffer. By mixing the appropriate amounts of monobasic and dibasic sodium phosphate solutions buffers in the desired pH range can be prepared (see examples on page 18).

9. Adjust buffer materials to the working pH. Many buffers are supplied as crystalline acids or bases. The pH of these buffer materials in solution will not be near the $pK_a$, and the materials will not exhibit any buffering capacity until the pH is adjusted. In practice, a buffer material with a $pK_a$ near the desired working pH is selected. If this buffer material is a free acid, pH is adjusted to desired working pH level by using a base such as sodium hydroxide, potassium hydroxide, or tetramethyl-ammonium hydroxide. Alternatively, pH for buffer materials obtained as free bases must be adjusted by adding a suitable acid.

10. Use buffers without mineral cations when appropriate. Tetramethylammonium hydroxide fits this criterion. The basicity of this organic quaternary amine is equivalent to that of sodium or potassium hydroxide. Buffers prepared with this base can be supplemented at will with various inorganic cations during the evaluation of mineral ion effects on enzymes or other bioparticulate activities.

11. Use a graph to calculate buffer composition. Figure 6 shows the theoretical plot of $\Delta pH$ versus $[A^-]/[HA]$ on two-cycle semilog paper. As most commonly used buffers exhibit only trivial deviations from theoretical value in the pH range, this plot can be of immense value in calculating the relative amounts of buffer components required for a particular pH.

   For example, suppose one needs 0.1 M MOPS buffer, pH 7.6 at 20°C. At 20°C, the $pK_a$ for MOPS is 7.2. Thus, the working pH is about 0.4 pH units above the reported $pK_a$. According to the chart presented, this pH corresponds to a MOPS sodium/MOPS ratio of 2.5, and 0.1 M solutions of MOPS and MOPS sodium mixed in this ratio will give the required pH. If any significant deviations from theoretical values are observed, one should check the proper working conditions and specifications of their pH meter. The graph can also be used to calculate the amount of acid (or base) required to adjust a free base buffer material (or free acid buffer material) to the desired working pH.

PAR-VASO-0011278



*Figure 6: Theoretical plot of ΔpH versus [A⁻]/[HA] on two-cycle semilog paper.*

## Preparation of Some Common Buffers for Use in Biological Systems

The information provided below is intended only as a general guideline. We strongly recommend the use of a sensitive pH meter with appropriate temperature setting for final pH adjustment. Addition of other chemicals, after adjusting the pH, may change the final pH value to some extent. **The buffer concentrations in the tables below are used only as examples. You may select higher or lower concentrations depending upon your experimental needs.**

1.  **Hydrochloric Acid–Potassium Chloride Buffer (HCl–KCl); pH Range 1.0 to 2.2**
    (a) 0.1 M Potassium chloride : 7.45 g/l (M.W.: 74.5)
    (b) 0.1 M Hydrochloric acid

Mix 50 ml of potassium chloride and indicated volume of hydrochloric acid. Mix and adjust the final volume to 100 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of HCl | 97 | 64.5 | 41.5 | 26.3 | 16.6 | 10.6 | 6.7 |
|---|---|---|---|---|---|---|---|
| pH | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.2 |

18

PAR-VASO-0011279

2. **Glycine–HCl Buffer; pH range 2.2 to 3.6**
   (a) 0.1 M Glycine: 7.5 g/l (M.W.: 75.0)
   (b) 0.1 M Hydrochloric acid

Mix 50 ml of glycine and indicated volume of hydrochloric acid. Mix and adjust the final volume to 100 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of HCl | 44.0 | 32.4 | 24.2 | 16.8 | 11.4 | 8.2 | 6.4 | 5.0 |
|-----------|------|------|------|------|------|-----|-----|-----|
| pH | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 |

3. **Citrate Buffer; pH range 3.0 to 6.2**
   (a) 0.1 M Citric acid: 19.21 g/l (M.W.: 192.1)
   (b) 0.1 M Sodium citrate dihydrate: 29.4 g/l (M.W.: 294.0)

Mix citric acid and sodium citrate solutions in the proportions indicated and adjust the final volume to 100 ml with deionized water. Adjust the final pH using a sensitive pH meter. The use of pentahydrate salt of sodium citrate is not recommended.

| ml of Citric acid | 46.5 | 40.0 | 35.0 | 31.5 | 25.5 | 20.5 | 16.0 | 11.8 | 7.2 |
|-------------------|------|------|------|------|------|------|------|------|-----|
| ml of Sodium citrate | 3.5 | 10.0 | 15.0 | 18.5 | 24.5 | 29.5 | 34.0 | 38.2 | 42.8 |
| pH | 3.0 | 3.4 | 3.8 | 4.2 | 4.6 | 5.0 | 5.4 | 5.8 | 6.2 |

4. **Acetate Buffer; pH range 3.6 to 5.6**
   (a) 0.1 M Acetic acid (5.8 ml made to 1000 ml)
   (b) 0.1 M Sodium acetate; 8.2 g/l (anhydrous; M.W. 82.0) or 13.6 g/l (trihydrate; M.W. 136.0)

Mix acetic acid and sodium acetate solutions in the proportions indicated and adjust the final volume to 100 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of Acetic acid | 46.3 | 41.0 | 30.5 | 20.0 | 14.8 | 10.5 | 4.8 |
|-------------------|------|------|------|------|------|------|-----|
| ml of Sodium acetate | 3.7 | 9.0 | 19.5 | 30.0 | 35.2 | 39.5 | 45.2 |
| pH | 3.6 | 4.0 | 4.4 | 4.8 | 5.0 | 5.2 | 5.6 |

PAR-VASO-0011280

5. **Citrate–Phosphate Buffer; pH range 2.6 to 7.0**
    (a) 0.1 M Citric acid; 19.21 g/l (M.W. 192.1)
    (b) 0.2 M Dibasic sodium phosphate; 35.6 g/l (dihydrate; M.W. 178.0) or
    53.6 g/l (heptahydrate; M.W. 268.0)

Mix citric acid and sodium phosphate solutions in the proportions indicated and adjust the final volume to 100 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of Citric acid | 44.6 | 39.8 | 35.9 | 32.3 | 29.4 | 26.7 | 24.3 | 22.2 | 19.7 | 16.9 | 13.6 | 6.5 |
| ml of Sodium phosphate | 5.4 | 10.2 | 14.1 | 17.7 | 20.6 | 23.3 | 25.7 | 27.8 | 30.3 | 33.1 | 36.4 | 43.6 |
| pH | 2.6 | 3.0 | 3.4 | 3.8 | 4.2 | 4.6 | 5.0 | 5.4 | 5.8 | 6.2 | 6.6 | 7.0 |

6. **Phosphate Buffer; pH range 5.8 to 8.0**
    (a) 0.1 M Sodium phosphate monobasic; 13.8 g/l (monohydrate, M.W. 138.0)
    (b) 0.1 M Sodium phosphate dibasic; 26.8 g/l (heptahydrate, M.W. 268.0)

Mix sodium phosphate monobasic and dibasic solutions in the proportions indicated and adjust the final volume to 200 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of Sodium phosphate, Monobasic | 92.0 | 81.5 | 73.5 | 62.5 | 51.0 | 39.0 | 28.0 | 19.0 | 13.0 | 8.5 | 5.3 |
| ml of Sodium phosphate, Dibasic | 8.0 | 18.5 | 26.5 | 37.5 | 49.0 | 61.0 | 72.0 | 81.0 | 87.0 | 91.5 | 94.7 |
| pH | 5.8 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 |

7. **Tris–HCl Buffer, pH range 7.2 to 9.0**
    (a) 0.1 M Tris(hydroxymethyl)aminomethane; 12.1 g/l (M.W.: 121.0)
    (b) 0.1 M Hydrochloric acid

Mix 50 ml of Tris(hydroxymethyl)aminomethane and indicated volume of hydrochloric acid and adjust the final volume to 200 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of HCl | 44.2 | 41.4 | 38.4 | 32.5 | 21.9 | 12.2 | 5.0 |
| pH | 7.2 | 7.4 | 7.6 | 7.8 | 8.2 | 8.6 | 9.0 |

PAR-VASO-0011281

8. **Glycine–Sodium Hydroxide, pH 8.6 to 10.6**
    (a) 0.1 M Glycine; 7.5 g/l (M.W.: 75.0)
    (b) 0.1 M Sodium hydroxide; 4.0 g/l (M.W.: 40.0)

Mix 50 ml of glycine and indicated volume of sodium hydroxide solutions and adjust the final volume to 200 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of Sodium hydroxide | 4.0 | 8.8 | 16.8 | 27.2 | 32.0 | 38.6 | 45.5 |
|---|---|---|---|---|---|---|---|
| pH | 8.6 | 9.0 | 9.4 | 9.8 | 10.0 | 10.4 | 10.6 |

9. **Carbonate–Bicarbonate Buffer, pH range 9.2 to 10.6**
    (a) 0.1 M Sodium carbonate (anhydrous), 10.6 g/l (M.W.: 106.0)
    (b) 0.1 M Sodium bicarbonate, 8.4 g/l (M.W.: 84.0)

Mix sodium carbonate and sodium bicarbonate solutions in the proportions indicated and adjust the final volume to 200 ml with deionized water. Adjust the final pH using a sensitive pH meter.

| ml of Sodium carbonate | 4.0 | 9.5 | 16.0 | 22.0 | 27.5 | 33.0 | 38.5 | 42.5 |
|---|---|---|---|---|---|---|---|---|
| ml of Sodium bicarbonate | 46.0 | 40.5 | 34.0 | 28.0 | 22.5 | 17.0 | 11.5 | 7.5 |
| pH | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 |

# Calbiochem®

Your source for high quality
PROTEIN GRADE® and ULTROL® GRADE
detergents for over 55 years.

*www.calbiochem.com*



PAR-VASO-0011282

## Commonly Used Buffer Media in Biological Research

**Krebs–Henseleit bicarbonate buffer, pH 7.4**

    119 mM NaCl

    4.7 mM KCl

    2.5 mM $CaCl_2$

    1.2 mM $MgSO_4$

    1.2 mM $KH_2PO_4$

    25 mM $NaHCO_3$

pH 7.4 (at 37°C) when equilibrated with 95% $O_2$ and 5% $CO_2$. Adjust the pH before use.

**Hank's Biocarbonate Buffer, pH 7.4**

    137 mM NaCl

    5.4 mM KCl

    0.25 mM $Na_2HPO_4$

    0.44 mM $KH_2PO_4$

    1.3 mM $CaCl_2$

    1.0 mM $MgSO_4$

    4.2 mM $NaHCO_3$

pH 7.4 (at 37°C) when equilibrated with 95% $O_2$ and 5% $CO_2$. Adjust the pH before use.

**Phosphate Buffered Saline (PBS), pH 7.4**

    150 mM NaCl

    10 mM Potassium Phosphate buffer

    (1 liter PBS can be prepared by dissolving 8.7 g NaCl,

    1.82 g $K_2HPO_4 \cdot 3H_2O$, and 0.23 g $KH_2PO_4$ in 1 liter of distilled water.

    Adjust the pH before use).

*A variation of PBS can also be prepared as follows:*

    137 mM NaCl

    2.7 mM KCl

    10 mM $Na_2HPO_4$

    1.76 mM $KH_2PO_4$

PAR-VASO-0011283

**Tris Buffred Saline (TBS), pH 7.4**

    10 mM Tris

    150 mM NaCl

    (1 liter of TBS can be prepared by dissolving 1.21 g of Tris base and 8.7 g of NaCl in 1 liter of distilled water. Adjust the pH before use. Note: Tris has a $pK_a$ of 8.3. Hence, the buffering capacity at pH 7.4 is minimal compared to phosphate buffer ($pK_a$ = 7.21).

**TBST (Tris Buffered saline and TWEEN®–20)**

    10 mM Tris-HCl, pH 8.0

    150 mM NaCl

    0.1% TWEEN®-20

**Stripping Buffer for Western Blotting Applications**

    62.5 mM Tris buffer, pH 6.7 to 6.8

    2% Sodium dodecyl sulfate (SDS)

    100 mM β-Mercaptoethanol

**Cell Lysis Buffer**

    20 mM Tris-HCl (pH 7.5)

    150 mM NaCl

    1 mM Sodium EDTA

    1 mM EGTA

    1% TRITON® X-100

    2.5 mM Sodium pyrophosphate

    1 mM β-Glycerophosphate

    1 mM Sodium orthovanadate

    1 μg/ml Leupeptin

PAR-VASO-0011284

## Isoelectric Point

The isoelectric point (pI) of a protein is the pH at which any given protein has an equal number of positive and negative charges. At a pH below this point, proteins carry a net positive charge, and above this point they have a net negative charge. This property has important biochemical implications in protein purification and electrophoresis. If the pH of the buffer is higher than the isoelectric point of the protein, it will migrate towards the positive terminal. On the other hand, if the pH of the buffer is lower than the isoelectric point of the protein, it will migrate towards the negative terminal. When the buffer pH is equal to the pI of a protein, it will not migrate at all.

A protein can exhibit different charges depending on the pH of the medium. At their pI, proteins exhibit the least electrostatic repulsion, hence they have the lowest solubility at this point and can easily precipitate. This property is useful in crystallization of proteins.

In general, positive and negative charges on the surface of protein are balanced around neutral pH. The electrostatic attraction provides the compact shape and greater stability to the protein. However, at extremely low pH, the carboxyl groups are protonated and negative charges decrease. Here proteins gain more electrostatic repulsion and become denatured.

When acidic proteins are denatured in an acidic condition, they aggregate easily. On the other hand, when basic proteins are denatured in acidic conditions, they do not aggregate much because the proteins have greater number of positive charges in the acidic condition and the electrostatic repulsion is high. When the pH is brought back to neutral, non-precipitated basic proteins may return to their native structure. This is not generally true for precipitated acidic proteins, which often require treatment with strong denaturants, such as urea or guanidine hydrochloride.

## Isoelectric Point of Selected Proteins

| Protein | Organism/Tissue | Isoelectric Point |
|---|---|---|
| Acetylcholinesterase | Electric eel, Electric organ | 4.5 |
| α1-Acid glycoprotein | Human serum | 1.8 |
| Acid protease | *Penicillium duponti* | 3.9 |
| Aconitase | Porcine heart | 8.5 |
| Adenosine deaminase | Human erythrocytes | 4.7–5.1 |
| Adenylate cyclase | Mouse brain | 5.9–6.1 |
| Adenylate kinase | Rat liver | 7.5–8.0 |
| Adenylate kinase | Human erythrocytes | 8.5–9.0 |
| Albumin | Human serum | 4.6–5.3 |

PAR-VASO-0011285

## Isoelectric Point of Selected Proteins, *continued*

| Protein | Organism/Tissue | Isoelectric Point |
| --- | --- | --- |
| Alcohol dehydrogenase | Horse liver | 8.7–9.3 |
| Aldehyde dehydrogenase | Rat liver (cytosol) | 8.5 |
| Aldolase | Rabbit muscle | 8.2–8.6 |
| Alkaline phosphatase | Bovine intestine | 4.4 |
| Alkaline phosphatase | Human liver | 3.9 |
| cAMP–phosphodiesterase | Rat brain | 6.1 |
| Amylase | Guinea Pig pancreas | 8.4 |
| Amylase | Human saliva | 6.2–6.5 |
| Arginase | Rat liver | 9.4 |
| Arginase | Human liver | 9.2 |
| ATPase ($Na^+$-$K^+$) | Dog heart | 5.1 |
| Carbonic anhydrase | Porcine intestine | 7.3 |
| Carboxypeptidase B | Human pancreas | 6.9 |
| Carnitine acetyltransferase | Calf liver | 6.0 |
| Catalase | Mouse liver (particulate) | 6.7 |
| Cathepsin B | Human liver | 5.1 |
| Cathepsin D | Bovine spleen | 6.7 |
| Choline acetyltransferase | Human brain | 7.8 |
| α-Chymotrypsin | Bovine pancreas | 8.8 |
| Collagenase | *Clostridium* | 5.5 |
| C-Reactive protein | Human | 7.4 |
| DNA polymerase | Human lymphocytes | 4.7 |
| DNase I | Bovine | 4.7 |
| Dipeptidase | Porcine kidney | 4.9 |
| Enolase | Rat liver | 5.9 |
| Epidermal growth factor | Mouse submaxillary glands | 4.6 |
| Erythropoietin | Rabbit plasma | 4.8–5.0 |
| Ferritin | Human liver | 5.0–5.6 |
| α-Fetoprotein | Human serum | 4.8 |
| Follicle stimulating hormone | Sheep pituitary | 4.6 |
| Fructose 1,6-diphosphatase | Crab muscle | 5.9 |
| Galactokinase | Human placenta | 5.8 |
| β-Galactosidase | Rabbit brain | 6.3 |
| Glucose-6-phosphate dehydrogenase | Human erythrocytes | 5.8–7.0 |
| β-Glucuronidase | Rat liver microsomes | 6.7 |
| γ-Glutamyl transpeptidase | Rat hepatoma | 3.0 |
| Glutathione S-transferase | Rat liver | 6.9, 8.1 |
| D-Glyceraldehyde 3-phosphate dehydrogenase | Rabbit muscle | 8.3 |
| L-Glycerol-3-phosphate dehydrogenase | Rabbit kidney | 6.4 |
| Glycogen phosphorylase b | Human muscle | 6.3 |
| Growth hormone | Horse pituitary | 7.3 |
| Guanylate kinase | Human erythrocytes | 5.1 |
| Hemoglobin | Rabbit erythrocyte | 7.0 |
| Hemoglobin A | Human erythrocytes | 7.0 |

25

PAR-VASO-0011286

| Protein | Organism/Tissue | Isoelectric Point |
|---|---|---|
| Hexokinase | Yeast | 5.3 |
| Insulin | Bovine pancreas | 5.7 |
| Lactate dehydrogenase | Rabbit muscle | 8.5 |
| Leucine aminopeptidase | Porcine kidney | 4.5 |
| Lipase | Human pancreas | 4.7 |
| Malate dehydrogenase | Rabbit heart (cytosol) | 5.1 |
| Malate dehydrogenase | Rabbit heart (mitochondria) | 9.2 |
| Malic enzyme | Rabbit heart mitochondria | 5.4 |
| Myoglobin | Horse muscle | 6.8, 7.3 |
| Nerve Growth Factor | Mouse salivary gland | 9.3 |
| Ornithine decarboxylase | Rat liver | 4.1 |
| Phosphoenolpyruvate carboxykinase | Mouse liver | 6.1 |
| Phosphofructokinase | Porcine liver | 5.0 |
| 3-Phosphoglycerate kinase | Bovine liver | 6.4 |
| Phospholipase A | Bee venom | 10.5 |
| Phospholipase C | C. perfringens | 5.3 |
| Phosphorylase kinase | Rabbit muscle | 5.8 |
| Pepsin | Porcine stomach | 2.2 |
| Plasmin | Human plasma | 7.0–8.5 |
| Plasminogen | Human plasma | 6.4–8.5 |
| Plasminogen proactivator | Human plasma | 8.9 |
| Prolactin | Human pituitary | 6.5 |
| Protein kinase A | Bovine brain catalytic subunit | 7.8 |
| Protein kinase A | Porcine brain | 4.6 |
| Prothrombin | Human plasma | 4.6–4.7 |
| Pyruvate kinase | Rat liver | 5.7 |
| Pyruvate kinase | Rat muscle | 7.5 |
| Renin | Human kidney | 5.3 |
| Ribonuclease | Bovine pancreas | 9.3 |
| RNA polymerase II | Human, HeLa, KB cells | 4.8 |
| Superoxide dismutase | Pleurotus olearius | 7.0 |
| Thrombin | Human plasma | 7.1 |
| Transferrin | Human plasma | 5.9 |
| Trypsin inhibitor | Soybean | 4.5 |
| Trypsinogen Guinea | Porcine pancreas | 8.7 |
| Tubulin | Porcine brain | 5.5 |
| Urease | Jack bean | 4.9 |

PAR-VASO-0011287

## Isoelectric Points of Selected Plasma/Serum Proteins

| Protein | M.W. | Species | Isoelectric Point |
|---|---|---|---|
| $\alpha_1$-Acid glycoprotein | 44,000 | Human | 2.7 |
| Albumin | 66,000 | Human | 5.2 |
| $\alpha_1$-Antitrypsin | 51,000 | Human | 4.2–4.7 |
| Ceruloplasmin | 135,000 | Human | 4.4 |
| Cholinesterase | 320,000 | Human | 4.0 |
| Conalbumin | – | Human | 5.9 |
| C-Reactive protein | 110,000 | Human | 4.8 |
| Erythropoietin | 21,000 (unglycosylated) | Human | 4.8–5.0 |
| $\alpha$-Fetoprotein | 70,000 | Human | 4.8 |
| Fibrinogen | 340,000 | Human | 5.5 |
| IgG | 150,000 | Human | 5.8–7.3 |
| IgD | 172,000 | Human | 4.7–6.1 |
| $\beta$-Lactoglobulin | 44,000 | Bovine | 5.2 |
| $\alpha_2$-Macroglobulin | 725,000 | Human | 5.4 |
| $\beta_2$-Macroglobulin | 11,800 | Human | 5.8 |
| Plasmin | 83,000 | Human | 7.0–8.5 |
| Prealbumin | 50,000–60,000 | Human | 4.7 |
| Prothrombin | 72,000 | Human | 4.7–4.9 |
| $\alpha$-Thrombin | 37,000 | Human | 7.1 |
| Thyroxine binding protein | 63,000 | Human | 4.2–5.2 |
| Transferrin | 79,600 | Human | 5.9 |

## Approximate pH and Bicarbonate Concentration in Extracellular Fluids

| Fluid | pH | meq $HCO_3^-$/liter |
|---|---|---|
| Plasma | 7.35–7.45 | 28 |
| Cerebrospinal fluid | 7.4 | 25 |
| Saliva | 6.4–7.4 | 10–20 |
| Gastric secretions | 1.0–2.0 | 0 |
| Tears | 7.0–7.4 | 5–25 |
| Aqueous humor | 7.4 | 28 |
| Pancreatic juice | 7.0–8.0 | 80 |
| Sweat | 4.5–7.5 | 0–10 |

PAR-VASO-0011288

## Ionic Composition of Body Fluids

| Ion | Plasma | Intracellular Fluid |
|---|---|---|
| | [mEq/l] | |
| Sodium | 142 | 10 |
| Potassium | 4 | 160 |
| Calcium | 5 | 2 |
| Magnesium | 2 | 26 |
| Chloride | 101 | 3 |
| Bicarbonate | 27 | 10 |
| Phosphate | 2 | 100 |
| Sulfate | 1 | 20 |

## Ionization Constants K and $pK_a$ for Selected Acids and Bases in Water

| Acids and Bases | Ionization Constant (K) | $pK_a$ |
|---|---|---|
| Acetic Acid | $1.75 \times 10^{-5}$ | 4.76 |
| Citric Acid | $7.4 \times 10^{-4}$ $1.7 \times 10^{-5}$ $4.0 \times 10^{-7}$ | 3.13 4.77 6.40 |
| Formic Acid | $1.76 \times 10^{-4}$ | 3.75 |
| Glycine | $4.5 \times 10^{-3}$ $1.7 \times 10^{-10}$ | 2.35 9.77 |
| Imidazole | $1.01 \times 10^{-7}$ | 6.95 |
| Phosphoric Acid | $7.5 \times 10^{-3}$ $6.2 \times 10^{-8}$ $4.8 \times 10^{-13}$ | 2.12 7.21 12.32 |
| Pyruvic Acid | $3.23 \times 10^{-3}$ | 2.49 |
| Tris(hydroxymethyl)aminomethane | $8.32 \times 10^{-9}$ | 8.08 |

## Physical Properties of Some Commonly Used Acids

| Acid | Molecular Weight | Specific Gravity | % Weight/ Weight | Approx. Normality | ml required to make 1 liter of 1 N solution |
|---|---|---|---|---|---|
| Acetic Acid | 60.05 | 1.06 | 99.50 | 17.6 | 57 |
| Hydrochloric Acid | 36.46 | 1.19 | 37 | 12.1 | 83 |
| Nitric Acid | 63.02 | 1.42 | 70 | 15.7 | 64 |
| Perchloric Acid (72%) | 100.46 | 1.68 | 72 | 11.9 | 84 |
| Phosphoric Acid | 98.00 | 1.70 | 85 | 44.1 | 23 |
| Sulfuric Acid | 98.08 | 1.84 | 96 | 36.0 | 28 |

PAR-VASO-0011289

## Some Useful Tips for Calculation of Concentrations and Spectrophotometric Measurements

As per Beer's law

A = abc

Where A = absorbance
a = proportionality constant defined as absorptivity
b = light path in cm
c = concentration of the absorbing compound

When b is 1 cm and c is moles/liter, the symbol a is substituted by the symbol ε (epsilon).

ε is a constant for a given compound at a given wavelength under prescribed conditions of solvent, temperature, pH and is called as molar absorptivity. ε is used to characterize compounds and establish their purity.

Example:

Bilirubin dissolved in chloroform at 25°C should have a molar absorptivity ε of 60,700.
Molecular weight of bilirubin is 584.
Hence 5 mg/liter (0.005 g/l) read in 1 cm cuvette should have an absorbance of

$$A = (60,700)(1)(0.005/584) = 0.52 \ \{A = abc\}$$

Conversely, a solution of this concentration showing absorbance of 0.49 should have a purity of 94% (0.49/0.52).

In most biochemical and toxicological work, it is customary to list constants based on concentrations in g/dl rather than mol/liter. This is also common when molecular weight of the substance is not precisely known.

Here for b = 1 cm; and c = 1 g/dl (1%), A can be written as $A_{cm}^{1\%}$

This constant is known as absorption coefficient.
The direct proportionality between absorbance and concentration must be established experimentally for a given instrument under specified conditions.

PAR-VASO-0011290

Frequently there is a linear relationship up to a certain concentration. Within these limitations, a calibration constant (K) may be derived as follows:

$$A = abc.$$

Therefore,

$$c = A/ab = A \times 1/ab.$$

The absorptivity (a) and light path (b) remain constant in a given method of analysis. Hence, 1/ab can be replaced by a constant (K).

Then,

$c = A \times K$; where $K = c/A$. The value of the constant K is obtained by measuring the absorbance (A) of a standard of known concentration (c).


# EMD Buffers

We offer an extensive line of buffer materials that meet the highest standards of quality. We are continuing to broaden our line of ULTROL® Grade Buffer materials, which are of superior quality and are manufactured to meet stringent specifications. In addition, whenever possible, they are screened for uniform particle size, giving uniform solubility characteristics.

BES, Free Acid, ULTROL® Grade
[N,N-bis-(2-Hydroxyethyl)-2-
aminoethanesulfonic Acid]
M.W. 213.3                          25 g
Cat. No. 391334

Bicine, ULTROL® Grade
[N,N-bis-(2-Hydroxyethyl)glycine]
M.W. 163.2                          100 g
Cat. No. 391336                     1 kg

BIS-Tris, ULTROL® Grade
{bis(2-Hydroxyethyl)imino]-
tris(hydroxymethyl)methane}
M.W. 209.2                          100 g
Cat. No. 391335                     1 kg

BIS-Tris Propane, ULTROL® Grade
{1,3-bis[tris(Hydroxymethyl)methylamino]-
propane}
M.W. 282.4                          100 g
Cat. No. 394111                     1 kg

Boric Acid, Molecular Biology Grade
M.W. 61.8                           500 g
Cat. No. 203667                     1 kg
                                    5 kg

Cacodylic Acid, Sodium Salt
(Sodium Dimethyl Arsenate)
M.W. 160.0                          100 g
Cat. No. 205541

CAPS, ULTROL® Grade
[3-(Cyclohexylamino)propanesulfonic Acid]
                    M.W. 221.3 100 g
Cat. No. 239782                     1 kg

CHES, ULTROL® Grade
[2-(N-Cyclohexylamino)ethanesulfonic Acid]
M.W. 207.3                          100 g
Cat. No. 239779

Citric Acid, Monohydrate, Molecular Biology Grade
M.W. 210.1                          100 g
Cat. No. 231211                     1 kg

PAR-VASO-0011291

Glycine, Free Base
M.W. 75.1
Cat. No. 3570　　　　　　　　　　　　500 g

Glycine, Molecular Biology Grade
M.W. 75.1　　　　　　　　　　　　　100 g
Cat. No. 357002　　　　　　　　　　　1 kg

Glycylglycine, Free Base
M.W. 132.1
Cat. No. 3630　　　　　　　　　　　　25 g
　　　　　　　　　　　　　　　　　　100 g

HEPES, Free Acid, Molecular Biology Grade
(N-2-Hydroxyethylpiperazine-N′-2-ethanesulfo-
nic Acid)
M.W. 238.3　　　　　　　　　　　　　25 g
Cat. No. 391340　　　　　　　　　　　50 g

HEPES, Free Acid, ULTROL® Grade
(N-2-Hydroxyethylpiperazine-N′-2-ethanesulfo-
nic Acid)
M.W. 238.3　　　　　　　　　　　　　25 g
Cat. No. 391338　　　　　　　　　　　100 g
　　　　　　　　　　　　　　　　　　500 g
　　　　　　　　　　　　　　　　　　1 kg
　　　　　　　　　　　　　　　　　　5 kg

HEPES, Free Acid, ULTROL® Grade, 1 M
Solution
M.W. 238.3　　　　　　　　　　　　100 ml
Cat. No. 375368　　　　　　　　　　500 ml

HEPES, Sodium Salt, ULTROL® Grade
(N-2-Hydroxyethylpiperazine-N′-2-ethanesulfo-
nic Acid, Na)
M.W. 260.3　　　　　　　　　　　　　100 g
Cat. No. 391333　　　　　　　　　　　500 g
　　　　　　　　　　　　　　　　　　1 kg

Imidazole, ULTROL® Grade
(1,3-Diaza-2,4-cyclopentadiene )
M.W. 68.1　　　　　　　　　　　　　　25 g
Cat. No. 4015　　　　　　　　　　　　100 g

MES, Free Acid, ULTROL® Grade
[2-(N-Morpholino)ethanesulfonic Acid]
M.W. 195.2　　　　　　　　　　　　　100 g
Cat. No. 475893　　　　　　　　　　　500 g
　　　　　　　　　　　　　　　　　　1 kg

MES, Sodium Salt, ULTROL® Grade
[2-(N-Morpholino)ethanesulfonic Acid, Na]
M.W. 217.2　　　　　　　　　　　　　100 g
Cat. No. 475894　　　　　　　　　　　1 kg

MOPS, Free Acid, ULTROL® Grade
[3-(N-Morpholino)propanesulfonic Acid]
M.W. 209.3　　　　　　　　　　　　　100 g
Cat. No. 475898　　　　　　　　　　　500 g
　　　　　　　　　　　　　　　　　　1 kg

MOPS, Sodium, ULTROL® Grade
[3-(N-Morpholino)propanesulfonic Acid, Na]
M.W. 231.2　　　　　　　　　　　　　100 g
Cat. No. 475899　　　　　　　　　　　1 kg

MOPS/EDTA Buffer, 10X Liquid Concentrate,
Molecular Biology Grade
M.W. 209.3　　　　　　　　　　　　100 ml
Cat. No. 475916

PBS Tablets
(Phosphate Buffered Saline Tablets)
Cat. No. 524650　　　　　　　　　　1 each
　　　　　　　　　　　　　　　　(10 tablets)

PBS-TWEEN® Tablets
(Phosphate Buffered Saline-TWEEN® 20 Tablets)
Cat. No. 524653　　　　　　　　　　1 each
　　　　　　　　　　　　　　　　(10 tablets)

PIPES, Free Acid, ULTROL® Grade
[Piperazine-N,N -bis(2-ethanesulfonic Acid)]
M.W. 302.4　　　　　　　　　　　　　100 g
Cat. No. 528131　　　　　　　　　　　1 kg

PIPES, Sesquisodium Salt, ULTROL® Grade
[Piperazine-N,N -bis(2-ethanesulfonic
Acid),1.5Na]
M.W. 335.3　　　　　　　　　　　　　100 g
Cat. No. 528132　　　　　　　　　　　1 kg

PIPPS
[Piperazine-N,N -bis(3-propanesulfonic Acid)]
M.W. 330.4　　　　　　　　　　　　　10 g
Cat. No. 528315

Potassium Phosphate, Dibasic, Trihydrate,
Molecular Biology Grade
M.W. 228.2　　　　　　　　　　　　　250 g
Cat. No. 529567　　　　　　　　　　　1 kg

Potassium Phosphate, Monobasic, Molecular
Biology Grade
M.W. 136.1　　　　　　　　　　　　　250 g
Cat. No. 529568　　　　　　　　　　　1 kg

Sodium Citrate, Dihydrate, Molecular Biology
Grade
M.W. 294.1　　　　　　　　　　　　　100 g
Cat. No. 567446　　　　　　　　　　　1 kg
　　　　　　　　　　　　　　　　　　5 kg

Sodium Phosphate, Dibasic
M.W. 142.0　　　　　　　　　　　　　500 g
Cat. No. 567550　　　　　　　　　　　1 kg

Sodium Phosphate, Dibasic, Molecular
Biology Grade
M.W. 142.0　　　　　　　　　　　　　250 g
Cat. No. 567547　　　　　　　　　　　1 kg

PAR-VASO-0011292

Sodium Phosphate, Monobasic
M.W. 120.0                                    250 g
Cat. No. 567545                               500 g
                                                1 kg

Sodium Phosphate, Monobasic, Monohydrate,
Molecular Biology Grade
M.W. 138.0                                    250 g
Cat. No. 567549                                1 kg

SSC Buffer, 20X Powder Pack, ULTROL® Grade
Cat. No. 567780                              2 pack

TAPS, ULTROL® Grade
(3-{[tris(Hydroxymethyl)methyl]amino}-
propanesulfonic Acid)
M.W. 243.2                                    100 g
Cat. No. 394675                                1 kg

TBE Buffer, 10X Powder Pack, ULTROL® Grade
(10X Tris-Borate-EDTA Buffer)
Cat. No. 574796                              2 pack

TES, Free Acid, ULTROL® Grade
(2-{[tris(Hydroxymethyl)methyl]amino}-
ethanesulfonic Acid)
M.W. 229.3                                    100 g
Cat. No. 39465                                 1 kg

Tricine, ULTROL® Grade
{N-[tris(Hydroxymethyl)methyl]glycine}
M.W. 179.2                                    100 g
Cat. No. 39468                                 1 kg

Triethanolamine, Hydrochloride*
M.W. 185.7                                      1 kg
Cat. No. 641752

Triethylammonium Acetate, 1 M Solution
M.W. 161.2                                    1 liter
Cat. No. 625718

Tris Base, Molecular Biology Grade
[tris(Hydroxymethyl)aminomethane]
M.W. 121.1                                     100 g
Cat. No. 648310                                500 g
                                                1 kg
                                              2.5 kg

Tris Base, ULTROL® Grade
[tris(Hydroxymethyl)aminomethane]
M.W. 121.1                                     100 g
Cat. No. 648311                                500 g
                                                1 kg
                                                5 kg
                                               10 kg

Tris Buffer, 1.0 M, pH 8.0, Molecular Biology
Grade
M.W. 121.1                                     100 ml
Cat. No. 648314

Tris Buffer, 100 mM, pH 7.4, Molecular Biology
Grade
M.W. 121.1                                     100 ml
Cat. No. 648315

Tris, Hydrochloride, Molecular Biology Grade
[tris(Hydroxymethyl)aminomethane, HCl]
M.W. 157.6                                     100 ml
Cat. No. 648317                                 1 kg

Tris, Hydrochloride, ULTROL® Grade
[tris(Hydroxymethyl)aminomethane, HCl]
M.W. 157.6                                     250 g
Cat. No. 648313                                500 g
                                                1 kg

* Not available for sale outside of North America.

©Copyright 2006 EMD Biosciences, Inc., an affiliate of Merck KGaA, Darmstadt, Germany. All rights reserved. CALBIOCHEM®,
PROTEIN GRADE®, AND ULTROL® are registered trademarks of EMD Biosciences, Inc. in the United States and in certain other
jurisdictions. TRITON® is a registered trademark of Don Chemical Company, TWEEN® is a registered trademark of ICI Americas Inc.



# Custom Services
## Bulk and Custom Solutions

To request custom sizes or formulations:
call 800-854-2855 or email your local
sales office at bulk@calbiochem.com

 Call us or visit our website
calbiochem.com/customservices

PAR-VASO-0011293



CB0052-2006 USD
Buffers Booklet

EMD
P.O. Box 12087
La Jolla, CA 92039-2087
Phone 800-854-3417
Fax     800-776-0999
www.calbiochem.com

PAR-VASO-0011294

PATENT APPLICATION

**PEPTIDE CONGENERS WITH POLYMER EXCIPIENTS**

Inventor(s):  Matthew Kenney
32227 Chatham Street
New Haven, MI  48048

Vinayagam Kannan
611 Timothy Lane, Apt. 204
Rochester, MI  48307

Sunil Vandse
83 Dorchester Drive
Basking Ridge, NJ  07920

Suketu Sanghvi
1 Hancock Drive
Kendall Park, NJ  08824


Assignee:  Par Pharmaceutical, Inc.
One Ram Ridge Road
Chestnut Ridge, NY 10977


Entity:  Large

WSGR

Wilson Sonsini Goodrich & Rosati
PROFESSIONAL CORPORATION
650 Page Mill Road
Palo Alto, CA 94304
(650) 493-9300 (Main)
(650) 493-6811 (Facsimile)

**Filed Electronically on:  August 28, 2017**

-1-

PAR-VASO-0011295

# PEPTIDE CONGENERS WITH POLYMER EXCIPIENTS

## CROSS REFERENCE

[0001] This Application is a continuation of United States Application No. 15/612,649, filed June 2, 2017, which is a continuation-in-part of United States Application No. 15/426,693, filed February 7, 2017, which is a continuation-in-part of United States Application No. 15/289,640, filed October 10, 2016, which is a continuation-in-part of United States Application No. 14/717,877, filed May 20, 2015, which is a continuation of United States Application No. 14/610,499, filed January 30, 2015, each of which is incorporated herein by reference in its entirety.

## BACKGROUND

[0002] Vasopressin is a potent endogenous hormone, responsible for maintaining plasma osmolality and volume in most mammals. Vasopressin can be used clinically in the treatment of sepsis and cardiac conditions, and in the elevation of patient's suffering from low blood pressure. Current formulations of vasopressin suffer from poor long-term stability.

## INCORPORATION BY REFERENCE

[0003] Each patent, publication, and non-patent literature cited in the application is hereby incorporated by reference in its entirety as if each was incorporated by reference individually.

## SEQUENCE LISTING

[0004] The instant application contains a Sequence Listing which has been submitted electronically in ASCII format and is hereby incorporated by reference in its entirety. Said ASCII copy, created on August 25, 2017, is named 47956702303_SL.txt and is 5260 bytes in size.

## SUMMARY OF THE INVENTION

[0005] In some embodiments, the invention provides a pharmaceutical composition comprising, in a unit dosage form: a) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and b) a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or

-2-

the pharmaceutically-acceptable salt thereof, wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of: A) vasopressin, or a pharmaceutically-acceptable salt thereof; and B) a buffer having acidic pH.

[0006] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition that consists essentially of, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; iii) acetic acid, sodium acetate, or a combination thereof; and iv) optionally hydrochloric acid or sodium hydroxide, wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[0007] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 5 °C for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 1% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 5 °C for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[0008] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 25 °C for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the

-3-

PAR-VASO-0011297

pharmaceutically-acceptable salt thereof after the storage at 25 ℃ for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

## BRIEF DESCRIPTION OF THE FIGURES

[0009] **FIGURE 1** is a chromatogram of a diluent used in vasopressin assay.

[0010] **FIGURE 2** is a chromatogram of a sensitivity solution used in a vasopressin assay.

[0011] **FIGURE 3** is a chromatogram of an impurity marker solution used in a vasopressin assay.

[0012] **FIGURE 4** is a zoomed-in depiction of the chromatogram in **FIGURE 3**.

[0013] **FIGURE 5** is a chromatogram of a vasopressin standard solution.

[0014] **FIGURE 6** is a chromatogram of a sample vasopressin preparation.

[0015] **FIGURE 7** is a UV spectrum of a vasopressin sample.

[0016] **FIGURE 8** is a UV spectrum of a vasopressin standard.

[0017] **FIGURE 9** plots vasopressin stability across a range of pH as determined experimentally.

[0018] **FIGURE 10** illustrates the effects of various stabilizers on vasopressin stability.

[0019] **FIGURE 11** plots vasopressin stability across a range of pH at 25 ℃.

[0020] **FIGURE 12** plots vasopressin impurities across a range of pH at 25 ℃.

[0021] **FIGURE 13** plots vasopressin stability across a range of pH at 40 ℃.

[0022] **FIGURE 14** plots vasopressin impurities across a range of pH at 40 ℃.

[0023] **FIGURE 15** illustrates vasopressin impurities across a range of pH at 25 ℃.

[0024] **FIGURE 16** illustrates vasopressin impurities across a range of pH at 40 ℃.

[0025] **FIGURE 17** illustrates the effect of pH on vasopressin at 25 ℃.

[0026] **FIGURE 18** illustrates the effect of pH on vasopressin at 40 ℃.

[0027] **FIGURE 19** depicts the % LC of vasopressin formulations stored for 15 months at 25 ℃.

[0028] **FIGURE 20** is a chromatogram of a diluent used in a vasopressin assay.

[0029] **FIGURE 21** is a chromatogram of a sensitivity solution used in a vasopressin assay.

[0030] **FIGURE 22** is a chromatogram of an impurity marker solution used in a vasopressin assay.

[0031] **FIGURE 23** is a zoomed-in depiction of the chromatogram in **FIGURE 22**.

-4-

**[0032] FIGURE 24** is a chromatogram of a working solution.

**[0033] FIGURE 25** is a chromatogram of a placebo sample.

**[0034] FIGURE 26** is a chromatogram of a vasopressin sample.

**[0035] FIGURE 27** depicts the estimated shelf-life of a vasopressin sample described herein at 5 ºC.

**[0036] FIGURE 28** depicts the estimated shelf-life of a vasopressin sample described herein at 25 ºC.

**[0037] FIGURE 29** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0038] FIGURE 30** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0039] FIGURE 31** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0040] FIGURE 32** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0041] FIGURE 33** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0042] FIGURE 34** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0043] FIGURE 35** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0044] FIGURE 36** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0045] FIGURE 37** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0046] FIGURE 38** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0047] FIGURE 39** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0048] FIGURE 40** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

-5-

[0049] **FIGURE 41** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0050] **FIGURE 42** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0051] **FIGURE 43** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0052] **FIGURE 44** shows the % Acetyl-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0053] **FIGURE 45** shows the % Acetyl -AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0054] **FIGURE 46** shows the % Acetyl -AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0055] **FIGURE 47** shows the % AVP-dimer of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0056] **FIGURE 48** shows the % AVP-dimer of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0057] **FIGURE 49** depicts the estimated shelf-life of a vasopressin sample described herein at 5 ºC.

[0058] **FIGURE 50** depicts the estimated shelf-life of a vasopressin sample described herein at 25 ºC.

[0059] **FIGURE 51** shows the % LC of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0060] **FIGURE 52** shows the % LC of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0061] **FIGURE 53** shows the % LC of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0062] **FIGURE 54** shows the % Gly9-AVP of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0063] **FIGURE 55** shows the % Gly9-AVP of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0064] **FIGURE 56** shows the % Gly9-AVP of vasopressin after storage at 40 ºC of vasopressin

-6-

PAR-VASO-0011300

formulations prepared in dextrose or dextrose and sodium chloride.

[0065] **FIGURE 57** shows the % Glu4-AVP of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0066] **FIGURE 58** shows the % Glu4-AVP of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0067] **FIGURE 59** shows the % Glu4-AVP of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0068] **FIGURE 60** shows the total impurities of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0069] **FIGURE 61** shows the total impurities of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0070] **FIGURE 62** shows the total impurities of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

## DETAILED DESCRIPTION

*Vasopressin and peptides of the invention.*

[0071] Vasopressin, a peptide hormone, acts to regulate water retention in the body and is a neurotransmitter that controls circadian rhythm, thermoregulation, and adrenocorticotrophic hormone (ACTH) release. Vasopressin is synthesized as a pro-hormone in neurosecretory cells of the hypothalamus, and is subsequently transported to the pituitary gland for storage. Vasopressin is released upon detection of hyperosmolality in the plasma, which can be due to dehydration of the body. Upon release, vasopressin increases the permeability of collecting ducts in the kidney to reduce renal excretion of water. The decrease in renal excretion of water leads to an increase in water retention of the body and an increase in blood volume. At higher concentrations, vasopressin raises blood pressure by inducing vasoconstriction.

[0072] Vasopressin acts through various receptors in the body including, for example, the V1, V2, V3, and oxytocin-type (OTR) receptors. The V1 receptors occur on vascular smooth muscle cells, and the major effect of vasopressin action on the V1 receptor is the induction of vasoconstriction via an increase of intracellular calcium. V2 receptors occur on the collecting ducts and the distal tubule of the kidney. V2 receptors play a role in detection of plasma volume and osmolality. V3 receptors occur in the pituitary gland and can cause ACTH release upon

-7-

vasopressin binding. OTRs can be found on the myometrium and vascular smooth muscle. Engagement of OTRs via vasopressin leads to an increase of intracellular calcium and vasoconstriction.

[0073] Vasopressin is a nonapeptide, illustrated below (SEQ ID NO. 1):



[0074] At neutral to acidic pH, the two basic groups of vasopressin, the N-terminal cysteine, and the arginine at position eight, are protonated, and can each carry an acetate counterion. The amide groups of the N-terminal glycine, the glutamine at position four, and the asparagine at position five, are susceptible to modification when stored as clinical formulations, such as unit dosage forms. The glycine, glutamine, and asparagine residues can undergo deamidation to yield the parent carboxylic acid and several degradation products as detailed in **EXAMPLE 1** and **TABLE 1** below.

[0075] Deamidation is a peptide modification during which an amide group is removed from an amino acid, and can be associated with protein degradation, apoptosis, and other regulatory functions within the cell. Deamidation of asparagine and glutamine residues can occur *in vitro* and *in vivo*, and can lead to perturbation of the structure and function of the affected proteins. The susceptibility to deamidation can depend on primary sequence of the protein, three-dimensional structure of the protein, and solution properties including, for example, pH, temperature, ionic strength, and buffer ions. Deamidation can be catalyzed by acidic conditions. Under physiological conditions, deamidation of asparagine occurs via the formation of a five-membered succinimide ring intermediate by a nucleophilic attack of the nitrogen atom in the

-8-

following peptide bond on the carbonyl group of the asparagine side chain. Acetylation is a peptide modification whereby an acetyl group is introduced into an amino acid, such as on the N-terminus of the peptide.

[0076] Vasopressin can also form dimers in solution and *in vivo*. The vasopressin dimers can occur through the formation of disulfide bridges that bind a pair of vasopressin monomers together. The dimers can form between two parallel or anti-parallel chains of vasopressin.

[0077] Vasopressin and associated degradation products or peptides are listed in **TABLE 1** below. All amino acids are L-stereoisomers unless otherwise denoted.

| TABLE 1 | | |
|---|---|---|
| Name | Sequence | SEQ ID NO. |
| Vasopressin (AVP; arginine vasopressin) | CYFQNCPRG-NH$_2$ | 1 |
| Gly9-vasopressin (Gly9-AVP) | CYFQNCPRG | 2 |
| Asp5-vasopressin (Asp5-AVP) | CYFQDCPRG-NH$_2$ | 3 |
| Glu4-vasopressin (Glu4-AVP) | CYFENCPRG-NH$_2$ | 4 |
| Glu4Gly9-vasopressin (Glu4Gly9-AVP) | CYFENCPRG | 5 |
| AcetylAsp5-vasopressin (AcetylAsp5-AVP) | Ac-CYFQDCPRG-NH$_2$ | 6 |
| Acetyl-vasopressin (Acetyl-AVP) | Ac-CYFQNCPRG-NH$_2$ | 7 |
| His2-vasopressin (His2-AVP) | CHFQNCPRG-NH$_2$ | 8 |
| Leu7-vasopressin (Leu7-AVP) | CYFQNCLRG-NH$_2$ | 9 |
| D-Asn-vasopressin (DAsn-AVP) | CYFQ(D-Asn)CPRG-NH$_2$ | 10 |
| D-Cys1-vasopressin | (D-Cys)YFQNCPRG-NH$_2$ | 11 |
| D-Tyr-vasopressin | C(D-Tyr)FQNCPRG-NH$_2$ | 12 |
| D-Phe-vasopressin | CY(D-Phe)QNCPRG-NH$_2$ | 13 |
| D-Gln-vasopressin | CYF(D-Gln)NCPRG-NH$_2$ | 14 |
| D-Cys6-vasopressin | CYFQN(D-cys)PRG-NH$_2$ | 15 |
| D-Pro-vasopressin | CYFQNC(D-pro)RG-NH$_2$ | 16 |
| D-Arg-vasopressin | CYFQNCP(D-Arg)G-NH$_2$ | 17 |

*Therapeutic Uses.*

[0078] A formulation of vasopressin can be used to regulate plasma osmolality and volume and conditions related to the same in a subject. Vasopressin can be used to modulate blood pressure in a subject, and can be indicated in a subject who is hypotensive despite treatment with fluid and catecholamines.

[0079] Vasopressin can be used in the treatment of, for example, vasodilatory shock, post-cardiotomy shock, sepsis, septic shock, cranial diabetes insipidus, polyuria, nocturia, polydypsia,

-9-

PAR-VASO-0011303

bleeding disorders, Von Willebrand disease, haemophilia, platelet disorders, cardiac arrest, liver disease, liver failure, hypovolemia, hemorrhage, oesophageal variceal haemorrhage, hypertension, pulmonary hypertension, renal disease, polycystic kidney disease, blood loss, injury, hypotension, meniere disease, uterine myomas, brain injury, mood disorder. Formulations of vasopressin can be administered to a subject undergoing, for example, surgery or hysterectomy.

[0080] Plasma osmolality is a measure of the plasma's electrolyte-water balance and relates to blood volume and hydration of a subject. Normal plasma osmolality in a healthy human subject range from about 275 milliosmoles/kg to about 295 milliosmoles/kg. High plasma osmolality levels can be due to, for example, diabetes insipidus, hyperglycemia, uremia, hypernatremia, stroke, and dehydration. Low plasma osmolality can be due to, for example, vasopressin oversecretion, improper functioning of the adrenal gland, lung cancer, hyponatremia, hypothyroidism, and over-consumption of water or other fluids.

[0081] Septic shock can develop due to an extensive immune response following infection and can result in low blood pressure. Causes of sepsis can include, for example, gastrointestinal infections, pneumonia, bronchitis, lower respiratory tract infections, kidney infection, urinary tract infections, reproductive system infections, fungal infections, and viral infections. Risk factors for sepsis include, for example, age, prior illness, major surgery, long-term hospitalization, diabetes, intravenous drug use, cancer, use of steroidal medications, and long-term use of antibiotics. The symptoms of sepsis can include, for example, cool arms and legs, pale arms and legs, extreme body temperatures, chills, light-headedness, decreased urination, rapid breathing, edema, confusion, elevated heart rate, high blood sugar, metabolic acidosis, respiratory alkalosis, and low blood pressure.

[0082] Vasopressin can also be administered to regulate blood pressure in a subject. Blood pressure is the measure of force of blood pushing against blood vessel walls. Blood pressure is regulated by the nervous and endocrine systems and can be used as an indicator of a subject's health. Chronic high blood pressure is referred to as hypertension, and chronic low blood pressure is referred to as hypotension. Both hypertension and hypotension can be harmful if left untreated.

[0083] Blood pressure can vary from minute to minute and can follow the circadian rhythm with a predictable pattern over a 24-hour period. Blood pressure is recorded as a ratio of two numbers:

-10-

PAR-VASO-0011304

systolic pressure (mm Hg), the numerator, is the pressure in the arteries when the heart contracts, and diastolic pressure (mm Hg), the denominator, is the pressure in the arteries between contractions of the heart. Blood pressure can be affected by, for example, age, weight, height, sex, exercise, emotional state, sleep, digestion, time of day, smoking, alcohol consumption, salt consumption, stress, genetics, use of oral contraceptives, and kidney disease.

[0084] Blood pressure for a healthy human adult between the ages of 18-65 can range from about 90/60 to about 120/80. Hypertension can be a blood pressure reading above about 120/80 and can be classified as hypertensive crisis when there is a spike in blood pressure and blood pressure readings reach about 180/110 or higher. Hypertensive crisis can be precipitated by, for example, stroke, myocardial infarction, heart failure, kidney failure, aortic rupture, drug-drug interactions, and eclampsia. Symptoms of hypertensive crisis can include, for example, shortness of breath, angina, back pain, numbness, weakness, dizziness, confusion, change in vision, nausea, and difficulty speaking.

[0085] Vasodilatory shock can be characterized by low arterial blood pressure due to decreased systemic vascular resistance. Vasodilatory shock can lead to dangerously low blood pressure levels and can be corrected via administration of catecholamines or vasopressin formulations. Vasodilatory shock can be caused by, for example, sepsis, nitrogen intoxication, carbon monoxide intoxication, hemorrhagic shock, hypovolemia, heart failure, cyanide poisoning, metformin intoxication, and mitochondrial disease.

[0086] Post-cardiotomy shock can occur as a complication of cardiac surgery and can be characterized by, for example, inability to wean from cardiopulmonary bypass, poor hemodynamics in the operating room, development of poor hemodynamics post-surgery, and hypotension.

*Pharmaceutical Formulations.*

[0087] Methods for the preparation of compositions comprising the compounds described herein can include formulating the compounds with one or more inert, pharmaceutically-acceptable excipients. Liquid compositions include, for example, solutions in which a compound is dissolved, emulsions comprising a compound, or a solution containing liposomes, micelles, or nanoparticles comprising a compound as disclosed herein. These compositions can also contain minor amounts of nontoxic, auxiliary substances, such as wetting or emulsifying agents, pH

-11-

PAR-VASO-0011305

buffering agents, and other pharmaceutically-acceptable additives.

[0088] Non-limiting examples of dosage forms suitable for use in the disclosure include liquid, elixir, nanosuspension, aqueous or oily suspensions, drops, syrups, and any combination thereof. Non-limiting examples of pharmaceutically-acceptable excipients suitable for use in the disclosure include granulating agents, binding agents, lubricating agents, disintegrating agents, anti-adherents, anti-static agents, surfactants, anti-oxidants, coloring agents, flavoring agents, plasticizers, preservatives, suspending agents, emulsifying agents, plant cellulosic material and spheronization agents, and any combination thereof.

[0089] Vasopressin can be formulated as an aqueous formulation or a lyophilized powder, which can be diluted or reconstituted just prior to use. Upon dilution or reconstitution, the vasopressin solution can be refrigerated for long-term stability for about one day. Room temperature incubation or prolonged refrigeration can lead to the generation of degradation products of vasopressin.

[0090] In some embodiments, a pharmaceutical composition of the invention can be formulated for long-term storage of vasopressin at room temperature in the presence of a suitable pharmaceutically-acceptable excipient. The pharmaceutically-acceptable excipient can increase the half-life of vasopressin when stored at any temperature, such as room temperature. The presence of the pharmaceutical excipient can decrease the rate of decomposition of vasopressin at any temperature, such as room temperature.

[0091] In some embodiments, a pharmaceutical composition has a shelf life of at least about 12 months, at least about 13 months, at least about 14 months, at least about 15 months, at least about 16 months, at least about 17 months, at least about 18 months, at least about 19 months, at least about 20 months, at least about 21 months, at least about 22 months, at least about 23 months, at least about 24 months, at least about 25 months, at least about 26 months, at least about 27 months, at least about 28 months, at least about 29 months, or at least about 30 months. The shelf life can be at any temperature, including, for example, room temperature and refrigeration (*i.e.*, 2-8°C). As used herein, "shelf life" means the period beginning from manufacture of a formulation beyond which the formulation cannot be expected beyond reasonable doubt to yield the therapeutic outcome approved by a government regulatory agency

[0092] In some embodiments, a vasopressin formulation of the invention comprises a pharmaceutically-acceptable excipient, and the vasopressin has a half-life that is at least about

-12-

PAR-VASO-0011306

1%, at least about 5%, at least about 10%, at least about 15%, at least about 20%, at least about 25%, at least about 30%, at least about 35%, at least about 40%, at least about 45%, at least about 50%, at least about 55%, at least about 60%, at least about 65%, at least about 70%, at least about 75%, at least about 80%, at least about 85%, at least about 90%, at least about 95%, at least about 100%, at least about 150%, at least about 200%, at least about 250%, at least about 300%, at least about 350%, at least about 400%, at least about 450%, at least about 500%, at least about 600%, at least about 700%, at least about 800%, at least about 900%, or at least about 1000% greater than the half-life of vasopressin in a corresponding formulation that lacks the pharmaceutically-acceptable excipient.

[0093] In some embodiments, a vasopressin formulation of the invention has a half-life at about 5 °C to about 8 ºC that is no more than about 1%, no more than about 5%, no more than about 10%, no more than about 15%, no more than about 20%, no more than about 25%, no more than about 30%, no more than about 35%, no more than about 40%, no more than about 45%, no more than about 50%, no more than about 55%, no more than about 60%, no more than about 65%, no more than about 70%, no more than about 75%, no more than about 80%, no more than about 85%, no more than about 90%, no more than about 95%, no more than about 100%, no more than about 150%, no more than about 200%, no more than about 250%, no more than about 300%, no more than about 350%, no more than about 400%, no more than about 450%, no more than about 500%, no more than about 600%, no more than about 700%, no more than about 800%, no more than about 900%, or no more than about 1000% greater than the half-life of the formulation at another temperature, such as room temperature.

[0094] The half-life of the compounds of the invention in a formulation described herein at a specified temperature can be, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, or about one week.

[0095] A formulation described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours,

PAR-VASO-0011307

about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to a subject.

[0096] A unit dosage form described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to a subject.

[0097] A diluted unit dosage form described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours,

-14-

PAR-VASO-0011308

about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to subject.

[0098] The stability of a formulation described herein can be measured after, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years.

[0099] A formulation or unit dosage form described herein can exhibit, for example, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9% about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%,

-15-

about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 5.5%, about 6%, about 6.5%, about 7%, about 7.5%, about 8%, about 8.5%, about 9%, about 9.5%, or about 10% degradation over a specified period of time. The degradation of a formulation or a unit dosage form disclosed herein can be assessed after about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 8 months, about 10 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage. The degradation of a formulation or a unit dosage form disclosed herein can be assessed at a temperature of, for example, about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, or about 0 °C to about 5 ºC, about 1 °C to about 6 ºC, about 2 ºC to about 7 ºC, about 2 °C to about 8 ºC, about 3 °C to about 8 ºC, about 4 °C to about 9 ºC, about 5 °C to about 10 ºC, about 6 °C to about 11 ºC, about 7 °C to about 12 ºC, about 8 °C to about 13 ºC, about 9 °C to about 14 ºC, about 10 °C to about 15 ºC, about 11 °C to about 16 ºC, about 12 °C to about 17 ºC, about 13 °C to about 18 ºC, about 14 °C to about 19 ºC, about 15 °C to about 20 ºC, about 16 °C to about 21 ºC, about 17 °C to about 22 ºC, about 18 °C to about 23 ºC, about 19 °C to about 24 ºC, about 20 °C to about 25 ºC, about 21 °C to about 26 ºC, about 22 °C to about 27 ºC, about 23 °C to about 28 ºC, about 24 °C to about 29 ºC, about 25 °C to about 30 ºC, about 26 °C to about 31 ºC, about 27 °C to about 32 ºC, about 28 °C to about 33 ºC, about 29 °C to about 34 ºC, about 30 °C to about 35 ºC, about 31 °C to about 36 ºC, about 32 °C to about 37 ºC, about 33

-16-

°C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C.

[00100] In some embodiments, a vasopressin formulation of the invention comprises an excipient and the vasopressin has a level of decomposition at a specified temperature that is about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%, about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, about 100%, about 150%, about 200%, about 250%, about 300%, about 350%, about 400%, about 450%, about 500%, about 600%, about 700%, about 800%, about 900%, or about 1000% less than the level of decomposition of a formulation of the invention in the absence of the excipient.

[00101] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at any suitable temperature. Non-limiting examples of temperatures include about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, about 51 °C, about 52 °C, about 53 °C, about 54 °C, about 55 °C, about 56 °C, about 57 °C, about 58 °C, about 59 °C, about 60 °C, about 61 °C, about 62 °C, about 63 °C, about 64 °C, about 65 °C, about 66 °C, about 67 °C, about 68 °C, about 69 °C, about 70 °C, about 71 °C, about 72 °C, about 73 °C, about 74 °C, or about 75 °C.

PAR-VASO-0011311

[00102] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at any suitable temperature. Non-limiting examples of temperatures include from about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 +°C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33 °C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C, about 46 °C to about 51 °C, about 47 °C to about 52 °C, about 48 °C to about 53 °C, about 49 °C to about 54 °C, about 50 °C to about 55 °C, about 51 °C to about 56 °C, about 52 °C to about 57 °C, about 53 °C to about 58 °C, about 54 °C to about 59 °C, about 55 °C to about 60 °C, about 56 °C to about 61 °C, about 57 °C to about 62 °C, about 58 °C to about 63 °C, about 59 °C to about 64 °C, about 60 °C to about 65 °C, about 61 °C to about 66 °C, about 62 °C to about 67 °C, about 63 °C to about 68 °C, about 64 °C to about 69 °C, about 65 °C to about 70 °C, about 66 °C to about 71 °C, about 67 °C to about 72 °C, about 68 °C to about 73 °C, about 69 °C to about 74 °C, about 70 °C to about 74 °C, about 71 °C to about 76 °C, about 72 °C to about 77 °C, about 73 °C to about 78 °C, about 74 °C to about 79 °C, or about 75 °C to about 80 °C.

[00103] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at room temperature. The room temperature can be, for example, about 20.0 °C, about 20.1 °C, about 20.2 °C, about 20.3 °C, about 20.4 °C, about 20.5 °C, about 20.6 °C, about 20.7 °C, about 20.8 °C, about 20.9 °C, about 21.0 °C, about 21.1 °C, about 21.2 °C, about 21.3 °C, about 21.4 °C, about 21.5 °C, about 21.6 °C, about 21.7 °C, about 21.8 °C, about 21.9 °C, about 22.0 °C, about 22.1 °C, about 22.2 °C, about 22.3 °C, about 22.4 °C, about 22.5 °C, about 22.6

-18-

PAR-VASO-0011312

°C, about 22.7 °C, about 22.8 °C, about 22.9 °C, about 23.0 °C, about 23.1 °C, about 23.2 °C, about 23.3 °C, about 23.4 °C, about 23.5 °C, about 23.6 °C, about 23.7 °C, about 23.8 °C, about 23.9 °C, about 24.0 °C, about 24.1 °C, about 24.2 °C, about 24.3 °C, about 24.4 °C, about 24.5 °C, about 24.6 °C, about 24.7 °C, about 24.8 °C, about 24.9 °C, or about 25.0 °C.

[00104] A pharmaceutical composition of the disclosed can be supplied, stored, or delivered in a vial or tube that is, for example, about 0.5 mL, about 1 mL, about 2 mL, about 3 mL, about 4 mL, about 5 mL, about 6 mL, about 7 mL, about 8 mL, about 9 mL, about 10 mL, about 11 mL, about 12 mL, about 13 mL, about 14 mL, about 15 mL, about 16 mL, about 17 mL, about 18 mL, about 19 mL, or about 20 mL in volume.

[00105] A pharmaceutical composition of the disclosure can be a combination of any pharmaceutical compounds described herein with other chemical components, such as carriers, stabilizers, diluents, dispersing agents, suspending agents, thickening agents, and/or excipients. The pharmaceutical composition facilitates administration of the compound to an organism. Pharmaceutical compositions can be administered in therapeutically-effective amounts, for example, intravenous, subcutaneous, intramuscular, transdermal, or parenteral administration.

[00106] Pharmaceutical preparations can be formulated for intravenous administration. The pharmaceutical compositions can be in a form suitable for parenteral injection as a sterile suspension, solution, or emulsion in oily or aqueous vehicles, and can contain formulation agents such as suspending, stabilizing, and/or dispersing agents. Pharmaceutical formulations for parenteral administration include aqueous solutions of the active compounds in water-soluble form. Suspensions of the active compounds can be prepared as oily injection suspensions. Suitable lipophilic solvents or vehicles include fatty oils such as sesame oil, or synthetic fatty acid esters, such as ethyl oleate or triglycerides, or liposomes. Aqueous injection suspensions can contain substances which increase the viscosity of the suspension, such as sodium carboxymethyl cellulose, sorbitol, or dextran. The suspension can also contain suitable stabilizers or agents which increase the solubility of the compounds to allow for the preparation of highly concentrated solutions. Alternatively, the active ingredient can be in powder form for constitution with a suitable vehicle, for example, sterile pyrogen-free water, before use.

*Comparison Formulations.*

-19-

PAR-VASO-0011313

[00107] A pharmaceutical composition described herein can be analyzed by comparison to a reference formulation. A reference formulation can be generated from any combination of compounds, peptides, excipients, diluents, carriers, and solvents disclosed herein. Any compound, peptide, excipient, diluent, carrier, or solvent used to generate the reference formulation can be present in any percentage, ratio, or amount, for example, those disclosed herein. The reference formulation can comprise, consist essentially of, or consist of any combination of any of the foregoing.

[00108] A non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: an amount, such as about 20 Units or about 0.04 mg, of vasopressin or a pharmaceutically-acceptable salt thereof, an amount, such as about 5 mg, of chlorobutanol (for example, hydrous), an amount, such as about 0.22 mg, of acetic acid or a pharmaceutically-acceptable salt thereof or a quantity sufficient to bring pH to about 3.4 to about 3.6, and water as needed. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, chlorobutanol, acetic acid, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, chlorobutanol, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, acetic acid, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof and a buffer having acidic pH, such as pH 3.5 or any buffer or pH described herein.

*Methods.*

[00109] Any formulation described herein can be diluted prior to administration to a subject. Diluents that can be used in a method of the invention include, for example, compound sodium lactate solution, 6% dextran, 10% dextran, 5% dextrose, 20% fructose, Ringer's solution, 5% saline, 1.39% sodium bicarbonate, 1.72% sodium lactate, or water. Upon dilution, any diluted formulation disclosed herein can be stored for, for example, about 24 hours, about 36 hours,

-20-

PAR-VASO-0011314

about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 8 months, about 10 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage. Upon dilution, any diluted formulation disclosed herein can be stored at, for example, about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, or about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 °C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33 °C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C.

[00110] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-21-

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00111] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00112] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the

-22-

PAR-VASO-0011316

pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00113] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one week.

[00114] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the

-23-

PAR-VASO-0011317

human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two weeks.

[00115] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about three weeks.

[00116] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00117] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-24-

PAR-VASO-0011318

mg/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about six weeks.

[00118] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about three months.

[00119] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the

PAR-VASO-0011319

human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about six months.

[00120] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one year.

[00121] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two years.

-26-

PAR-VASO-0011320

[00122] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about three years.

[00123] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00124] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48

-27-

hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00125] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 96 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00126] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 week; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to

-28-

PAR-VASO-0011322

about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00127] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00128] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 3 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00129] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

PAR-VASO-0011323

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one week.

[00130] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00131] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the

-30-

pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00132] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 6 months; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00133] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least one year; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the

PAR-VASO-0011325

human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00134] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least two years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00135] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least three years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00136] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07

-32-

PAR-VASO-0011326

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00137] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00138] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the

-33-

PAR-VASO-0011327

human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00139] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least one week; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one week.

[00140] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

PAR-VASO-0011328

[00141] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 weeks.

[00142] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00143] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3

-35-

PAR-VASO-0011329

months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 months.

[00144] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 6 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 6 months.

[00145] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 year; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to

-36-

about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00146] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00147] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 3 years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 years.

[00148] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-37-

PAR-VASO-0011331

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00149] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00150] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL)

PAR-VASO-0011332

of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00151] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 week; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00152] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt

PAR-VASO-0011333

thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00153] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00154] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one week.

[00155] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-40-

PAR-VASO-0011334

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00156] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00157] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 1 year; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted

-41-

PAR-VASO-0011335

unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00158] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 2 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00159] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 3 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

-42-

PAR-VASO-0011336

[00160] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00161] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00162] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4

-43-

weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00163] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00164] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

-44-

PAR-VASO-0011338

salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

[00165] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 weeks.

[00166] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00167] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

PAR-VASO-0011339

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 months.

[00168] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 6 months.

[00169] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL)

-46-

PAR-VASO-0011340

of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00170] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00171] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt

PAR-VASO-0011341

thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 years.

[00172] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00173] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00174] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-48-

PAR-VASO-0011342

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 96 hours.

[00175] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least one week; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 1 week.

[00176] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 2 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted

-49-

PAR-VASO-0011343

unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

[00177] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 3 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 weeks.

[00178] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

-50-

PAR-VASO-0011344

[00179] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 months.

[00180] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 6 months.

[00181] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least one

-51-

PAR-VASO-0011345

year; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one year.

[00182] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 2 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00183] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

PAR-VASO-0011346

salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 years.

[00184] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 24 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00185] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 48 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC,  for about four weeks.

[00186] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 96 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the

-53-

PAR-VASO-0011347

administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00187] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 1 week; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00188] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 2 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00189] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the

-54-

PAR-VASO-0011348

pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 3 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00190] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 1 week.

[00191] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 3 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00192] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

PAR-VASO-0011349

administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 6 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00193] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 1 year; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00194] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 2 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

-56-

PAR-VASO-0011350

[00195] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C ,for example, 5 °C, for at least 3 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00196] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 24 hours.

[00197] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein

-57-

PAR-VASO-0011351

the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 48 hours.

[00198] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00199] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00200] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the

-58-

PAR-VASO-0011352

pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two weeks.

[00201] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about three weeks.

[00202] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00203] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c)

-59-

PAR-VASO-0011353

intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 months.

[00204] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 6 months.

[00205] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00206] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a

-60-

PAR-VASO-0011354

pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 2 years.

[00207] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 years.

[00208] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 24 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

-61-

PAR-VASO-0011355

[00209] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 48 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C for about, for example, 5 °C,48 hours.

[00210] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 96 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 96 hours.

[00211] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 1 week; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein

-62-

PAR-VASO-0011356

the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00212] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 2 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

[00213] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 3 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 weeks.

[00214] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the

-63-

PAR-VASO-0011357

pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00215] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 3 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 months.

[00216] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 6 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 6 months.

[00217] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 1 year; and c) intravenously

-64-

PAR-VASO-0011358

administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00218] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 2 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00219] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 3 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 years.

[00220] A formulation described herein can be used without initial vasopressin dilution for use in, for example, intravenous drip-bags. The formulation can be premixed, already-diluted, and ready for use as provided in, for example, a bottle or intravenous drip-bag. The formulation

-65-

PAR-VASO-0011359

supplied in the bottle can then be transferred to an intravenous drip-bag for administration to a subject. The formulation can be stable for about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to discarding.

[00221] The premixed formulation described herein can be disposed in a container or vessel, which can be sealed. The container or vessel can maintain the sterility of, or reduce the likelihood of contamination of, the premixed formulation. The premixed formulation described herein can be disposed in a container or vessel and is formulated as, for example, a single use dosage or a multiple use dosage. The container or vessel can be, for example, a glass vial, an ampoule, or a plastic flexible container. The plastic flexible container can be made of, for example, PVC (polyvinyl chloride), or polypropylene.

[00222] A premixed vasopressin formulation described herein can be stored as a liquid in an aliquot having a total volume of between about 1 and about 500 mL, between about 1 and about 250 mL, between about 1 and about 200 mL, between about 1 and about 150 mL, between about 1 and about 125 mL, between about 1 and about 120 mL, between about 1 and about 110 mL, between about 1 and about 100 mL, between about 1 and about 90 mL, between about 1 and about 80 mL, between about 1 and about 70 mL, between about 1 and about 60 mL, between about 1 and about 50 mL, between about 1 and about 40 mL, between about 1 and about 30 mL, between about 1 and about 20 mL, between about 1 and about 10 mL, or between about 1 and about 5 mL.

[00223] A premixed vasopressin formulation described herein can be administered as, for example, a single continuous dose over a period of time. For example, the premixed vasopressin formulation can be administered for a period of time of between about 1 and about 10 minutes, between about 1 and about 20 minutes, between about 1 and about 30 minutes, between about 1 and about 2 hours, between about 1 and about 3 hours, between about 1 and about 4 hours,

-66-

PAR-VASO-0011360

between about 1 and about 5 hours, between about 1 and about 6 hours, between about 1 and about 7 hours, between about 1 and about 8 hours, between about 1 and about 9 hours, between about 1 and about 10 hours, between about 1 and about 11 hours, between about 1 and about 12 hours, between about 1 and about 13 hours, between about 1 and about 14 hours, between about 1 and about 15 hours, between about 1 and about 16 hours, between about 1 and about 17 hours, between about 1 and about 18 hours, between about 1 and about 19 hours, between about 1 and about 20 hours, between about 1 and about 21 hours, between about 1 and about 22 hours, between about 1 and about 23 hours, between about 1 and about 1 day, between about 1 and about 32 hours, between about 1 and about 36 hours, between about 1 and about 42 hours, between about 1 and about 2 days, between about 1 and about 54 hours, between about 1 and about 60 hours, between about 1 and about 66 hours, between about 1 and about 3 days, between about 1 and about 78 hours, between about 1 and about 84 hours, between about 1 and about 90 hours, between about 1 and about 4 days, between about 1 and about 102 hours, between about 1 and about 108 hours, between about 1 and about 114 hours, between about 1 and about 5 days, between about 1 and about 126 hours, between about 1 and about 132 hours, between about 1 and about 138 hours, between about 1 and about 6 days, between about 1 and about 150 hours, between about 1 and about 156 hours, between about 1 and about 162 hours, or between about 1 and about 1 week.

[00224] A premixed vasopressin formulation described herein can be administered as a loading dose followed by a maintenance dose over a period of time. For example, the loading dose can comprise administration of the premixed vasopressin formulation at a first dosage amount for a first period of time, followed by administration of the maintenance dose at a second dosage amount for a second period of time. The loading dose can be administered for a period of time of between about 1 and about 5 minutes, between about 1 and about 10 minutes, between about 1 and about 15 minutes, between about 1 and about 20 minutes, between about 1 and about 25 minutes, between about 1 and about 30 minutes, between about 1 and about 45 minutes, between about 1 and about 60 minutes, between about 1 and about 90 minutes, between 1 minute and about 2 hours, between 1 minute about 2.5 hours, between 1 minute and about 3 hours, between 1 minute and about 3.5 hours, between 1 minute and about 4 hours, between 1 minute and about 4.5 hours, between 1 minute and about 5 hours, between 1 minute and about 5.5 hours, between 1 minute and about 6 hours, between 1 minute and about 6.5 hours, between 1 minute and about

-67-

PAR-VASO-0011361

7 hours, between 1 minute and about 7.5 hours, between 1 minute and about 8 hours, between 1 minute and about 10 hours, between 1 minute and about 12 hours, between 1 minute about 14 hours, between 1 minute and about 16 hours, between 1 minute and about 18 hours, between 1 minute and about 20 hours, between 1 minute and about 22 hours, or between 1 minute and about 24 hours. Following the loading dose, the maintenance dose can be administered for a period of time as described above for a single continuous dose.

[00225] A premixed vasopressin formulation described herein, when administered as a single continuous, loading, or maintenance dose, can be administered for about 1 hour to about 7 days, about 1 hour to about 4 days, about 1 hour to about 48 hours, about 1 hour to about 36 hours, about 1 hour to about 24 hours, about 1 hour to about 12 hours, about 24 hours to about 120 hours, about 24 hours to about 108 hours, about 24 hours to about 96 hours, about 24 hours to about 72 hours, about 24 hours to about 48 hours, or about 24 hours to about 36 hours.

[00226] The volume of the premixed formulation can be, for example, about 25 mL, about 30 mL, about 35 mL, about 40 mL, about 45 mL, about 50 mL, about 55 mL, about 60 mL, about 65 mL, about 70 mL, about 75 mL, about 80 mL, about 85 mL, about 90 mL, about 95 mL, about 100 mL, about 110 mL, about 120 mL, about 130 mL, about 140 mL, about 150 mL, about 175 mL, about 200 mL, about 225 mL, about 250 mL, about 275 mL, about 300 mL, about 350 mL, about 400 mL, about 450 mL, about 500 mL, about 550 mL, about 600 mL, about 650 mL, about 700 mL, about 750 mL, about 800 mL, about 850 mL, about 900 mL, about 950 mL, or about 1 L. In some embodiments, the volume of the vasopressin formulation formulated for use without initial vasopressin dilution is 100 mL.

[00227] The concentration of vasopressin in the container or vessel in which the premixed vasopressin formulation is disposed can be, for example, about 0.1 units/mL, about 0.2 units/mL, about 0.3 units/mL, about 0.4 units/mL, about 0.5 units/mL, about 0.6 units/mL, about 0.7 units/mL, about 0.8 units/mL, about 0.9 units/mL, about 1 unit/mL, about 2 units/mL, about 3 units/mL, about 4 units/mL, about 5 units/mL, about 6 units/mL, about 7 units/mL, about 8 units/mL, about 9 units/mL, about 10 units/mL, about 11 units/mL, about 12 units/mL, about 13 units/mL, about 14 units/mL, about 15 units/mL, about 16 units/mL, about 17 units/mL, about 18 units/mL, about 19 units/mL, about 20 units/mL, about 21 units/mL, about 22 units/mL, about 23 units/mL, about 24 units/mL about 25 units/mL, about 30 units/mL, about 35 units/mL, about 40 units/mL, about 45 units/mL, or about 50 units/mL. In some embodiments, the

-68-

concentration of vasopressin in the container or vessel is 0.4 units/mL. In some embodiments, the concentration of vasopressin in the container or vessel is 0.6 units/mL.

[00228] The concentration of vasopressin in the container or vessel in which the premixed vasopressin formulation is disposed can be, for example, about 0.01 µg/mL, about 0.05 µg/mL, about 0.1 µg/mL, about 0.15 µg/mL, about 0.2 µg/mL, about 0.25 µg/mL, about 0.3 µg/mL, about 0.35 µg/mL, about 0.4 µg/mL, about 0.5 µg/mL, about 0.6 µg/mL, about 0.7 µg/mL, about 0.8 µg/mL, about 0.9 µg/mL, about 1 µg/mL, about 2 µg/mL, about 3 µg/mL, about 4 µg/mL, about 5 µg/mL, about 10 µg/mL, about 15 µg/mL, about 20 µg/mL, about 25 µg/mL, about 30 µg/mL, about 35 µg/mL, about 40 µg/mL, about 45 µg/mL, about 50 µg/mL, about 60 µg/mL, about 70 µg/mL, about 80 µg/mL, about 90 µg/mL, about 100 µg/mL, about 125 µg/mL, about 150 µg/mL, about 175 µg/mL, about 200 µg/mL, about 250 µg/mL, about 300 µg/mL, about 350 µg/mL, about 400 µg/mL, about 450 µg/mL, about 500 µg/mL, about 600 µg/mL, about 700 µg/mL, about 800 µg/mL, about 900 µg/mL, about 1 mg/mL, about 2 mg/mL, about 3 mg/mL, about 4 mg/mL, about 5 mg/mL, about 6 mg/mL, about 7 mg/mL, about 8 mg/mL, about 9 mg/mL, or about 10 mg/mL.

[00229] A formulation formulated for use without initial vasopressin dilution can be administered as intravenous drip therapy for about 15 min, about 20 min, about 25 min, about 30 min, about 35 min, about 40 min, about 45 min, about 50 min, about 55 min, about 1 hour, about 1.5 hours, about 2 hours, about 2.5 hours, about 3 hours, about 3.5 hours, about 4 hours, about 4.5 hours, about 5 hours, about 5.5 hours, about 6 hours, about 6.5 hours, about 7 hours, about 7.5 hours, about 8 hours, about 8.5 hours, about 9 hours, about 9.5 hours, about 10 hours, about 10.5 hours, about 11 hours, about 11.5 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 1 day, about 2 days, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 1 month, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, or about 1 year. A formulation for use in a drip-bag can be replaced up to, for example, one time, two times, three times, four times, five times, six times, seven times, eight times, nine times, ten times, 11 times, 12 times, 13 times, 14 times, 15 times, 16 times, 17 times, 18 times, 19 times, or 20 times during

-69-

PAR-VASO-0011363

the course of the treatment period. The formulation can be used for continuous or intermittent intravenous infusion.

[00230] A formulation formulated for use without initial vasopressin dilution can be modified using an excipient, for example, any excipient disclosed herein, to improve the stability of vasopressin for long-term storage and use. Non-limiting examples of excipients that can be used in an intravenous drip-bag include dextrose, saline, half-strength saline, quarter-strength saline, Ringers Lactate solution, sodium chloride, and potassium chloride. In some embodiments, dextrose is used as an excipient for the vasopressin formulation formulated for use without initial vasopressin dilution.

[00231] A formulation formulated for use without initial vasopressin dilution can be modified using a buffer, for example, any buffer disclosed herein, to adjust the pH of the formulation. A non-limiting example of a buffer that can be used in the formulation includes acetate buffer. The concentration of buffer used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM, about 25 mM, or about 30 mM. In some embodiments, the concentration of the acetate buffer is 1mM. In some embodiments, the concentration of the acetate buffer is 10 mM.

[00232] In some embodiments, an additive that is used in a formulation described herein is dextrose. The concentration of dextrose used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM, about 25 mM, or about 30 mM. In some embodiments, the concentration of dextrose is 1mM. In some embodiments, the concentration of dextrose is 10 mM. The concentration of dextrose used in the formulation can be, for example, about 1%, about 2%, about 3%, about 4%, about 5%, about 6%, about 7%, about 8%, about 9%, about 10%, about 11%, about 12%, about 13%, about 14%, about 15%, about 16%, about 17%, about 18%, about 19%, or about 20%. In some embodiments, a formulation described herein contains 5% dextrose.

[00233] In some embodiments, an additive that is used in a formulation described herein is sodium chloride. The concentration of sodium chloride used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM,

-70-

PAR-VASO-0011364

about 25 mM, or about 30 mM. In some embodiments, the concentration of the sodium chloride is 1mM. In some embodiments, the concentration of sodium chloride is 10 mM.

[00234] In some embodiments, a combination of dextrose and sodium chloride is used in a formulation described herein. When used in combination, the concentration of sodium chloride and dextrose can be the same or different. In some embodiments, the concentration of dextrose or sodium chloride is 1 mM, or any value above 1 mM, when dextrose and sodium chloride are used in a combination in a formulation described herein.

[00235] A formulation formulated for use without initial vasopressin dilution can be modified using a pH adjusting agent, for example, any pH adjusting agent disclosed herein, to adjust the pH of the formulation. Non-limiting examples of a pH adjusting agent that can be used in the formulation include acetic acid, sodium acetate, hydrochloric acid, and sodium hydroxide. The concentration of buffer used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM, about 25 mM, or about 30 mM. In some embodiments, the concentration of the acetate buffer is 1mM. In some embodiments, the concentration of the acetate buffer is 10 mM.

[00236] The formulation can be stable for and have a shelf-life of about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage at any temperature. In some embodiments, the shelf-life of the formulation is 2 years under refrigeration. In some embodiments, the shelf-life of the formulation is 6 months at room temperature. In some embodiments, the total shelf-life of the formulation is 30 months, where the formulation is stored for 2 years under refrigeration and 6 months at room temperature.

*Dosage Amounts.*

PAR-VASO-0011365

[00237] In practicing the methods of treatment or use provided herein, therapeutically-effective amounts of the compounds described herein are administered in pharmaceutical compositions to a subject having a disease or condition to be treated. A therapeutically-effective amount can vary widely depending on the severity of the disease, the age and relative health of the subject, the potency of the compounds used, and other factors. Subjects can be, for example, humans, elderly adults, adults, adolescents, pre-adolescents, children, toddlers, infants, or neonates. A subject can be a patient.

[00238] Pharmaceutical compositions of the invention can be formulated in any suitable volume. The formulation volume can be, for example, about 0.1 mL, about 0.2 mL, about 0.3 mL, about 0.4 mL, about 0.5 mL, about 0.6 mL, about 0.7 mL, about 0.8 mL, about 0.9 mL, about 1 mL, about 1.1 mL, about 1.2 mL, about 1.3 mL, about 1.4 mL, about 1.5 mL, about 1.6 mL, about 1.7 mL, about 1.8 mL, about 1.9 mL, about 2 mL, about 2.1 mL, about 2.2 mL, about 2.3 mL, about 2.4 mL, about 2.5 mL, about 2.6 mL, about 2.7 mL, about 2.8 mL, about 2.9 mL, about 3 mL, about 3.1 mL, about 3.2 mL, about 3.3 mL, about 3.4 mL, about 3.5 mL, about 3.6 mL, about 3.7 mL, about 3.8 mL, about 3.9 mL, about 4 mL, about 4.1 mL, about 4.2 mL, about 4.3 mL, about 4.4 mL, about 4.5 mL, about 4.6 mL, about 4.7 mL, about 4.8 mL, about 4.9 mL, about 5 mL, about 5.1 mL, about 5.2 mL, about 5.3 mL, about 5.4 mL, about 5.5 mL, about 5.6 mL, about 5.7 mL, about 5.8 mL, about 5.9 mL, about 6 mL, about 6.1 mL, about 6.2 mL, about 6.3 mL, about 6.4 mL, about 6.5 mL, about 6.6 mL, about 6.7 mL, about 6.8 mL, about 6.9 mL, about 7 mL, about 7.1 mL, about 7.2 mL, about 7.3 mL, about 7.4 mL, about 7.5 mL, about 7.6 mL, about 7.7 mL, about 7.8 mL, about 7.9 mL, about 8 mL, about 8.1 mL, about 8.2 mL, about 8.3 mL, about 8.4 mL, about 8.5 mL, about 8.6 mL, about 8.7 mL, about 8.8 mL, about 8.9 mL, about 9 mL, about 9.1 mL, about 9.2 mL, about 9.3 mL, about 9.4 mL, about 9.5 mL, about 9.6 mL, about 9.7 mL, about 9.8 mL, about 9.9 mL, about 10 mL, about 11 mL, about 12 mL, about 13 mL, about 14 mL, about 15 mL, about 16 mL, about 17 mL, about 18 mL, about 19 mL, or about 20 mL.

[00239] A therapeutically-effective amount of a compound described herein can be present in a composition at a concentration of, for example, about 0.1 units/mL, about 0.2 units/mL, about 0.3 units/mL, about 0.4 units/mL, about 0.5 units/mL, about 0.6 units/mL, about 0.7 units/mL, about 0.8 units/mL, about 0.9 units/mL, about 1 unit/mL, about 2 units/mL, about 3 units/mL, about 4 units/mL, about 5 units/mL, about 6 units/mL, about 7 units/mL, about 8 units/mL, about 9 units/mL, about 10 units/mL, about 11 units/mL, about 12 units/mL, about 13 units/mL, about

PAR-VASO-0011366

14 units/mL, about 15 units/mL, about 16 units/mL, about 17 units/mL, about 18 units/mL, about 19 units/mL, about 20 units/mL, about 21 units/mL, about 22 units/mL, about 23 units/mL, about 24 units/mL about 25 units/mL, about 30 units/mL, about 35 units/mL, about 40 units/mL, about 45 units/mL, or about 50 units/mL.

[00240] A therapeutically-effective amount of a compound described herein can be present in a composition of the invention at a mass of about, for example, about 0.01 µg, about 0.05 µg, about 0.1 µg, about 0.15 µg, about 0.2 µg, about 0.25 µg, about 0.3 µg, about 0.35 µg, about 0.4 µg, about 0.5 µg, about 0.6 µg, about 0.7 µg, about 0.8 µg, about 0.9 µg, about 1 µg, about 2 µg, about 3 µg, about 4 µg, about 5 µg, about 10 µg, about 15 µg, about 20 µg, about 25 µg, about 30 µg, about 35 µg, about 40 µg, about 45 µg, about 50 µg, about 60 µg, about 70 µg, about 80 µg, about 90 µg, about 100 µg, about 125 µg, about 150 µg, about 175 µg, about 200 µg, about 250 µg, about 300 µg, about 350 µg, about 400 µg, about 450 µg, about 500 µg, about 600 µg, about 700 µg, about 800 µg, about 900 µg, about 1 mg, about 2 mg, about 3 mg, about 4 mg, about 5 mg, about 6 mg, about 7 mg, about 8 mg, about 9 mg, or about 10 mg.

[00241] A therapeutically-effective amount of a compound described herein can be present in a composition of the invention at a concentration of, for example, about 0.001 mg/mL, about 0.002 mg/mL, about 0.003 mg/mL, about 0.004 mg/mL, about 0.005 mg/mL, about 0.006 mg/mL, about 0.007 mg/mL, about 0.008 mg/mL, about 0.009 mg/mL, about 0.01 mg/mL, about 0.02 mg/mL, about 0.03 mg/mL, about 0.04 mg/mL, about 0.05 mg/mL, about 0.06 mg/mL, about 0.07 mg/mL, about 0.08 mg/mL, about 0.09 mg/mL, about 0.1 mg/mL, about 0.2 mg/mL, about 0.3 mg/mL, about 0.4 mg/mL, about 0.5 mg/mL, about 0.6 mg/mL, about 0.7 mg/mL, about 0.8 mg/mL, about 0.9 mg/mL, about 1 mg/mL, about 1.5 mg/mL, about 2 mg/mL, about 2.5 mg/mL, about 3 mg/mL, about 3.5 mg/mL, about 4 mg/mL, about 4.5 mg/mL, about 5 mg/mL, about 6 mg/mL, about 7 mg/mL, about 8 mg/mL, about 9 mg/mL, or about 10 mg/mL.

[00242] A therapeutically-effective amount of a compound described herein can be present in a composition of the invention at a unit of active agent/unit of active time. Non-limiting examples of therapeutically-effective amounts can be, for example, about 0.01 units/minute, about 0.02 units/minute, about 0.03 units/minute, about 0.04 units/minute, about 0.05 units/minute, about 0.06 units/minute, about 0.07 units/minute, about 0.08 units/minute, about 0.09 units/minute or about 0.1 units/minute.

[00243] Pharmaceutical compositions of the invention can be formulated at any suitable pH. The

-73-

pH can be, for example, about 2, about 2.05, about 2.1, about 2.15, about 2.2, about 2.25, about 2.3, about 2.35, about 2.4, about 2.45, about 2.5, about 2.55, about 2.6, about 2.65, about 2.7, about 2.75, about 2.8, about 2.85, about 2.9, about 2.95, about 3, about 3.05, about 3.1, about 3.15, about 3.2, about 3.25, about 3.3, about 3.35, about 3.4, about 3.45, about 3.5, about 3.55, about 3.6, about 3.65, about 3.7, about 3.75, about 3.8, about 3.85, about 3.9, about 3.95, about 4, about 4.05, about 4.1, about 4.15, about 4.2, about 4.25, about 4.3, about 4.35, about 4.4, about 4.45, about 4.5, about 4.55, about 4.6, about 4.65, about 4.7, about 4.75, about 4.8, about 4.85, about 4.9, about 4.95, or about 5 pH units.

[00244] Pharmaceutical compositions of the invention can be formulated at any suitable pH. The pH can be, for example, from about 2 to about 2.2, about 2.05 to about 2.25, about 2.1 to about 2.3, about 2.15 to about 2.35, about 2.2 to about 2.4, about 2.25 to about 2.45, about 2.3 to about 2.5, about 2.35 to about 2.55, about 2.4 to about 2.6, about 2.45 to about 2.65, about 2.5 to about 2.7, about 2.55 to about 2.75, about 2.6 to about 2.8, about 2.65 to about 2.85, about 2.7 to about 2.9, about 2.75 to about 2.95, about 2.8 to about 3, about 2.85 to about 3.05, about 2.9 to about 3.1, about 2.95 to about 3.15, about 3 to about 3.2, about 3.05 to about 3.25, about 3.1 to about 3.3, about 3.15 to about 3.35, about 3.2 to about 3.4, about 3.25 to about 3.45, about 3.3 to about 3.5, about 3.35 to about 3.55, about 3.4 to about 3.6, about 3.45 to about 3.65, about 3.5 to about 3.7, about 3.55 to about 3.75, about 3.6 to about 3.8, about 3.65 to about 3.85, about 3.7 to about 3.9, about 3.7 to about 3.8, about 3.75 to about 3.95, about 3.75 to about 3.8, about 3.8 to about 3.85, about 3.75 to about 3.85, about 3.8 to about 4, about 3.85 to about 4.05, about 3.9 to about 4.1, about 3.95 to about 4.15, about 4 to about 4.2, about 4.05 to about 4.25, about 4.1 to about 4.3, about 4.15 to about 4.35, about 4.2 to about 4.4, about 4.25 to about 4.45, about 4.3 to about 4.5, about 4.35 to about 4.55, about 4.4 to about 4.6, about 4.45 to about 4.65, about 4.5 to about 4.7, about 4.55 to about 4.75, about 4.6 to about 4.8, about 4.65 to about 4.85, about 4.7 to about 4.9, about 4.75 to about 4.95, about 4.8 to about 5, about 4.85 to about 5.05, about 4.9 to about 5.1, about 4.95 to about 5.15, or about 5 to about 5.2 pH units.

[00245] In some embodiments, the addition of an excipient can change the viscosity of a pharmaceutical composition of the invention. In some embodiments the use of an excipient can increase or decrease the viscosity of a fluid by at least 0.001 Pascal-second (Pa.s), at least 0.001 Pa.s, at least 0.0009 Pa.s, at least 0.0008 Pa.s, at least 0.0007 Pa.s, at least 0.0006 Pa.s, at least 0.0005 Pa.s, at least 0.0004 Pa.s, at least 0.0003 Pa.s, at least 0.0002 Pa.s, at least 0.0001 Pa.s, at

-74-

PAR-VASO-0011368

least 0.00005 Pa.s, or at least 0.00001 Pa.s.

[00246] In some embodiments, the addition of an excipient to a pharmaceutical composition of the invention can increase or decrease the viscosity of the composition by at least 5%, at least 10%, at least 15%, at least 20%, at least 25%, at least 30%, at least 35%, at least 40%, at least 45%, at least 50%, at least 55%, at least 60%, at least 65%, at least 70%, at least 75%, at least 80%, at least 85%, at least 90%, at least 95%, or at least 99%. In some embodiments, the addition of an excipient to a pharmaceutical composition of the invention can increase or decrease the viscosity of the composition by no greater than 5%, no greater than 10%, no greater than 15%, no greater than 20%, no greater than 25%, no greater than 30%, no greater than 35%, no greater than 40%, no greater than 45%, no greater than 50%, no greater than 55%, no greater than 60%, no greater than 65%, no greater than 70%, no greater than 75%, no greater than 80%, no greater than 85%, no greater than 90%, no greater than 95%, or no greater than 99%.

[00247] Any compound herein can be purified. A compound can be at least 1% pure, at least 2% pure, at least 3% pure, at least 4% pure, at least 5% pure, at least 6% pure, at least 7% pure, at least 8% pure, at least 9% pure, at least 10% pure, at least 11% pure, at least 12% pure, at least 13% pure, at least 14% pure, at least 15% pure, at least 16% pure, at least 17% pure, at least 18% pure, at least 19% pure, at least 20% pure, at least 21% pure, at least 22% pure, at least 23% pure, at least 24% pure, at least 25% pure, at least 26% pure, at least 27% pure, at least 28% pure, at least 29% pure, at least 30% pure, at least 31% pure, at least 32% pure, at least 33% pure, at least 34% pure, at least 35% pure, at least 36% pure, at least 37% pure, at least 38% pure, at least 39% pure, at least 40% pure, at least 41% pure, at least 42% pure, at least 43% pure, at least 44% pure, at least 45% pure, at least 46% pure, at least 47% pure, at least 48% pure, at least 49% pure, at least 50% pure, at least 51% pure, at least 52% pure, at least 53% pure, at least 54% pure, at least 55% pure, at least 56% pure, at least 57% pure, at least 58% pure, at least 59% pure, at least 60% pure, at least 61% pure, at least 62% pure, at least 63% pure, at least 64% pure, at least 65% pure, at least 66% pure, at least 67% pure, at least 68% pure, at least 69% pure, at least 70% pure, at least 71% pure, at least 72% pure, at least 73% pure, at least 74% pure, at least 75% pure, at least 76% pure, at least 77% pure, at least 78% pure, at least 79% pure, at least 80% pure, at least 81% pure, at least 82% pure, at least 83% pure, at least 84% pure, at least 85% pure, at least 86% pure, at least 87% pure, at least 88% pure, at least 89% pure, at least 90% pure, at least 91% pure, at least 92% pure, at least 93% pure, at least 94% pure, at least 95% pure, at least 96% pure, at least

-75-

PAR-VASO-0011369

97% pure, at least 98% pure, at least 99% pure, at least 99.1% pure, at least 99.2% pure, at least 99.3% pure, at least 99.4% pure, at least 99.5% pure, at least 99.6% pure, at least 99.7% pure, at least 99.8% pure, or at least 99.9% pure.

[00248] Compositions of the invention can be packaged as a kit. In some embodiments, a kit includes written instructions on the administration or use of the composition. The written material can be, for example, a label. The written material can suggest conditions methods of administration. The instructions provide the subject and the supervising physician with the best guidance for achieving the optimal clinical outcome from the administration of the therapy. In some embodiments, the label can be approved by a regulatory agency, for example the U.S. Food and Drug Administration (FDA), the European Medicines Agency (EMA), or other regulatory agencies.

*Pharmaceutically-acceptable excipients.*

[00249] Non-limiting examples of pharmaceutically-acceptable excipients can be found, for example, in Remington: The Science and Practice of Pharmacy, Nineteenth Ed (Easton, Pa.: Mack Publishing Company, 1995); Hoover, John E., Remington's Pharmaceutical Sciences, Mack Publishing Co., Easton, Pennsylvania 1975; Liberman, H.A. and Lachman, L., Eds., Pharmaceutical Dosage Forms, Marcel Decker, New York, N.Y., 1980; and Pharmaceutical Dosage Forms and Drug Delivery Systems, Seventh Ed. (Lippincott Williams & Wilkins1999), each of which is incorporated by reference in its entirety.

[00250] In some embodiments, the pharmaceutical composition provided herein comprises a sugar as an excipient. Non-limiting examples of sugars include trehalose, sucrose, glucose, lactose, galactose, glyceraldehyde, fructose, dextrose, maltose, xylose, mannose, maltodextrin, starch, cellulose, lactulose, cellobiose, mannobiose, and combinations thereof.

[00251] In some embodiments, the pharmaceutical composition provided herein comprises a buffer as an excipient. Non-limiting examples of buffers include potassium phosphate, sodium phosphate, saline sodium citrate buffer (SSC), acetate, saline, physiological saline, phosphate buffer saline (PBS), 4-2-hydroxyethyl-1-piperazineethanesulfonic acid buffer (HEPES), 3-(N-morpholino)propanesulfonic acid buffer (MOPS), and piperazine-N,N′-bis(2-ethanesulfonic acid) buffer (PIPES), or combinations thereof.

[00252] In some embodiments, a pharmaceutical composition of the invention comprises a

PAR-VASO-0011370

source of divalent metal ions as an excipient. A metal can be in elemental form, a metal atom, or a metal ion. Non-limiting examples of metals include transition metals, main group metals, and metals of Group 1, Group 2, Group 3, Group 4, Group 5, Group 6, Group 7, Group 8, Group 9, Group 10, Group 11, Group 12, Group 13, Group 14, and Group 15 of the Periodic Table. Non-limiting examples of metals include lithium, sodium, potassium, cesium, magnesium, calcium, strontium, scandium, titanium, vanadium, chromium, manganese, iron, cobalt, nickel, copper, zinc, yttrium, zirconium, niobium, molybdenum, palladium, silver, cadmium, tungsten, rhenium, osmium, iridium, platinum, gold, mercury, cerium, and samarium.

[00253] In some embodiments, the pharmaceutical composition provided herein comprises an alcohol as an excipient. Non-limiting examples of alcohols include ethanol, propylene glycol, glycerol, polyethylene glycol, chlorobutanol, isopropanol, xylitol, sorbitol, maltitol, erythritol, threitol, arabitol, ribitol, mannitol, galactilol, fucitol, lactitol, and combinations thereof.

[00254] Pharmaceutical preparations can be formulated with polyethylene glycol (PEG). PEGs with molecular weights ranging from about 300 g/mol to about 10,000,000 g/mol can be used. Non-limiting examples of PEGs include PEG 200, PEG 300, PEG 400, PEG 540, PEG 550, PEG 600, PEG 1000, PEG 1450, PEG 1500, PEG 2000, PEG 3000, PEG 3350, PEG 4000, PEG 4600, PEG 6000, PEG 8000, PEG 10,000, and PEG 20,000.

[00255] Further excipients that can be used in a composition of the invention include, for example, benzalkonium chloride, benzethonium chloride, benzyl alcohol, butylated hydroxyanisole, butylated hydroxytoluene, chlorobutanol, dehydroacetic acid, ethylenediamine, ethyl vanillin, glycerin, hypophosphorous acid, phenol, phenylethyl alcohol, phenylmercuric nitrate, potassium benzoate, potassium metabisulfite, potassium sorbate, sodium bisulfite, sodium metabisulfite, sorbic acid, thimerasol, acetic acid, aluminum monostearate, boric acid, calcium hydroxide, calcium stearate, calcium sulfate, calcium tetrachloride, cellulose acetate pthalate, microcrystalline celluose, chloroform, citric acid, edetic acid, and ethylcellulose.

[00256] In some embodiments, the pharmaceutical composition provided herein comprises an aprotic solvent as an excipient. Non-limiting examples of aprotic solvents include perfluorohexane, α,α,α-trifluorotoluene, pentane, hexane, cyclohexane, methylcyclohexane, decalin, dioxane, carbon tetrachloride, freon-11, benzene, toluene, carbon disulfide, diisopropyl ether, diethyl ether, t-butyl methyl ether, ethyl acetate, 1,2-dimethoxyethane, 2-methoxyethyl ether, tetrahydrofuran, methylene chloride, pyridine, 2-butanone, acetone, N-

-77-

PAR-VASO-0011371

methylpyrrolidinone, nitromethane, dimethylformamide, acetonitrile, sulfolane, dimethyl sulfoxide, and propylene carbonate.

[00257] The amount of the excipient in a pharmaceutical composition of the invention can be about 0.01%, about 0.02%, about 0.03%, about 0.04%, about 0.05%, about 0.06%, about 0.07%, about 0.08%, about 0.09%, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.5%, about 2%, about 2.5%, about 3%, about 3.5%, about 4%, about 4.5%, about 5%, about 6%, about 7%, about 8%, about 9%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 60%, about 70%, about 80%, about 90%, about 100%, about 200%, about 300%, about 400%, about 500%, about 600%, about 700%, about 800%, about 900%, or about 1000% by mass of the vasopressin in the pharmaceutical composition.

[00258] The amount of the excipient in a pharmaceutical composition of the invention can be about 0.01%, about 0.02%, about 0.03%, about 0.04%, about 0.05%, about 0.06%, about 0.07%, about 0.08%, about 0.09%, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.5%, about 2%, about 2.5%, about 3%, about 3.5%, about 4%, about 4.5%, about 5%, about 6%, about 7%, about 8%, about 9%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55% about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, about 99%, or about 100% by mass or by volume of the unit dosage form.

[00259] The ratio of vasopressin to an excipient in a pharmaceutical composition of the invention can be about 100 : about 1, about 95 : about 1, about 90 : about 1, about 85 : about 1, about 80 : about 1, about 75 : about 1, about 70 : about 1, about 65 : about 1, about 60 : about 1, about 55 : about 1, about 50 : about 1, about 45 : about 1, about 40 : about 1, about 35 : about 1 about 30 : about 1, about 25 : about 1, about 20 : about 1, about 15 : about 1, about 10 : about 1, about 9 : about 1, about 8 : about 1, about 7 : about 1, about 6 : about 1, about 5 : about 1, about 4 : about 1, about 3 : about 1, about 2 : about 1, about 1 : about 1, about 1 : about 2, about 1 : about 3, about 1 : about 4, about 1 : about 5, about 1 : about 6, about 1 : about 7, about 1 : about 8, about 1 : about 9, or about 1 : about 10.

*Pharmaceutically-Acceptable Salts.*

[00260] The invention provides the use of pharmaceutically-acceptable salts of any therapeutic

-78-

PAR-VASO-0011372

compound described herein. Pharmaceutically-acceptable salts include, for example, acid-addition salts and base-addition salts. The acid that is added to the compound to form an acid-addition salt can be an organic acid or an inorganic acid. A base that is added to the compound to form a base-addition salt can be an organic base or an inorganic base. In some embodiments, a pharmaceutically-acceptable salt is a metal salt. In some embodiments, a pharmaceutically-acceptable salt is an ammonium salt.

[00261] Metal salts can arise from the addition of an inorganic base to a compound of the invention. The inorganic base consists of a metal cation paired with a basic counterion, such as, for example, hydroxide, carbonate, bicarbonate, or phosphate. The metal can be an alkali metal, alkaline earth metal, transition metal, or main group metal. In some embodiments, the metal is lithium, sodium, potassium, cesium, cerium, magnesium, manganese, iron, calcium, strontium, cobalt, titanium, aluminum, copper, cadmium, or zinc.

[00262] In some embodiments, a metal salt is a lithium salt, a sodium salt, a potassium salt, a cesium salt, a cerium salt, a magnesium salt, a manganese salt, an iron salt, a calcium salt, a strontium salt, a cobalt salt, a titanium salt, an aluminum salt, a copper salt, a cadmium salt, or a zinc salt.

[00263] Ammonium salts can arise from the addition of ammonia or an organic amine to a compound of the invention. In some embodiments, the organic amine is triethyl amine, diisopropyl amine, ethanol amine, diethanol amine, triethanol amine, morpholine, N-methylmorpholine, piperidine, N-methylpiperidine, N-ethylpiperidine, dibenzylamine, piperazine, pyridine, pyrrazole, pipyrrazole, imidazole, pyrazine, or pipyrazine.

[00264] In some embodiments, an ammonium salt is a triethyl amine salt, a diisopropyl amine salt, an ethanol amine salt, a diethanol amine salt, a triethanol amine salt, a morpholine salt, an N-methylmorpholine salt, a piperidine salt, an N-methylpiperidine salt, an N-ethylpiperidine salt, a dibenzylamine salt, a piperazine salt, a pyridine salt, a pyrrazole salt, a pipyrrazole salt, an imidazole salt, a pyrazine salt, or a pipyrazine salt.

[00265] Acid addition salts can arise from the addition of an acid to a compound of the invention. In some embodiments, the acid is organic. In some embodiments, the acid is inorganic. In some embodiments, the acid is hydrochloric acid, hydrobromic acid, hydroiodic acid, nitric acid, nitrous acid, sulfuric acid, sulfurous acid, a phosphoric acid, isonicotinic acid, lactic acid, salicylic acid, tartaric acid, ascorbic acid, gentisinic acid, gluconic acid, glucaronic acid, saccaric

PAR-VASO-0011373

acid, formic acid, benzoic acid, glutamic acid, pantothenic acid, acetic acid, propionic acid, butyric acid, fumaric acid, succinic acid, methanesulfonic acid, ethanesulfonic acid, benzenesulfonic acid, p-toluenesulfonic acid, citric acid, oxalic acid, or maleic acid.

[00266] In some embodiments, the salt is a hydrochloride salt, a hydrobromide salt, a hydroiodide salt, a nitrate salt, a nitrite salt, a sulfate salt, a sulfite salt, a phosphate salt, isonicotinate salt, a lactate salt, a salicylate salt, a tartrate salt, an ascorbate salt, a gentisinate salt, a gluconate salt, a glucaronate salt, a saccarate salt, a formate salt, a benzoate salt, a glutamate salt, a pantothenate salt, an acetate salt, a propionate salt, a butyrate salt, a fumarate salt, a succinate salt, a methanesulfonate (mesylate) salt, an ethanesulfonate salt, a benzenesulfonate salt, a p-toluenesulfonate salt, a citrate salt, an oxalate salt , or a maleate salt.


*Peptide Sequence.*

[00267] As used herein, the abbreviations for the L-enantiomeric and D-enantiomeric amino acids are as follows: alanine (A,Ala); arginine (R, Arg); asparagine (N, Asn); aspartic acid (D, Asp); cysteine (C, Cys); glutamic acid (E, Glu); glutamine (Q, Gln); glycine (G, Gly); histidine (H, His); isoleucine (I, Ile); leucine (L, Leu);  lysine (K, Lys); methionine (M, Met); phenylalanine (F, Phe); proline (P, Pro); serine (S, Ser);  threonine (T, Thr);  tryptophan (W, Trp); tyrosine (Y, Tyr);  valine (V, Val).  In some embodiments, the amino acid is a L-enantiomer.  In some embodiments, the amino acid is a D-enantiomer.

[00268] A peptide of the disclosure can have about 5%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 81%, about 82%, about 83%, about 84%, about 85%, about 86%, about 87%, about 88%, about 89%, about 90%, about 91%, about 92%, about 93%, about 94%, about 95%, about 96%, about 97%, about 98%, about 99%, or about 100% amino acid sequence homology to SEQ ID NO. 1.

[00269] In some embodiments, a pharmaceutical composition of the invention comprises one or a plurality of peptides having about 80% to about 90% sequence homology to SEQ ID NO. 1, about 88% to about 90% sequence homology to SEQ ID NO. 1 or 88% to 90% sequence homology to SEQ ID NO. 1.  In some embodiments, a pharmaceutical composition of the invention comprises vasopressin and one or more of a second, third, fourth, fifth, sixth, seventh, eighth, ninth, and tenth peptide.

-80-

PAR-VASO-0011374

[00270] The ratio of vasopressin to another peptide in a pharmaceutical composition of the invention can be, for example, about 1000 : about 1, about 990 : about 1, about 980 : about 1, about 970 : about 1, about 960 : about 1, about 950 : about 1, about 800 : about 1, about 700 : about 1, about 600 : 1, about 500 : about 1, about 400 : about 1, about 300 : about 1, about 200 : about 1, about 100 : about 1, about 95 : about 1, about 90 : about 1, about 85 : about 1, about 80 : about 1, about 75 : about 1, about 70 : about 1, about 65 : about 1, about 60 : about 1, about 55 : about 1, about 50 : about 1, about 45 : about 1, about 40 : about 1, about 35 : about 1, about 30 : about 1, about 25 : about 1, about 20 : about 1, about 19 : about 1, about 18 : about 1, about 17 : about 1, about 16 : about 1, about 15 : about 1, about 14 : about 1, about 13 : about 1, about 12 : about 1, about 11 : about 1, or about 10 : about 1.

[00271] The amount of another peptide or impurity in a composition of the invention can be, for example, about 0.01%, about 0.02%, about 0.03%, about 0.04%, about 0.05%, about 0.06%, about 0.07%, about 0.08%, about 0.09%, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%, about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 5.5%, about 6%, about 6.5%, about 7%, about 7.5%, about 8%, about 8.5%, about 9%, about 9.5%, about 10%, about 11%, about 12%, about 13%, about 14%, about 15%, about 16%, about 17%, about 18%, about 19%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, or about 100% by mass of vasopressin.

[00272] Another peptide or impurity present in a composition described herein can be, for example, SEQ ID NO.: 2, SEQ ID NO.: 3, SEQ ID NO.: 4, SEQ ID NO.: 5, SEQ ID NO.: 6, SEQ ID NO.: 7, SEQ ID NO.: 8, SEQ ID NO.: 9, SEQ ID NO.: 10, SEQ ID NO.: 11, SEQ ID NO.: 12, SEQ ID NO.: 13, SEQ ID NO.: 14, SEQ ID NO.: 15, SEQ ID NO.: 16, SEQ ID NO.: 17, a dimer of SEQ ID NO.: 1, an unidentified impurity, or any combination thereof.

[00273] Non-limiting examples of methods that can be used to identify peptides of the invention include high-performance liquid chromatography (HPLC), mass spectrometry (MS), Matrix

-81-

PAR-VASO-0011375

Assisted Laser Desorption Ionization Time-of-Flight (MALDI-TOF), electrospray ionization Time-of-flight (ESI-TOF), gas chromatography-mass spectrometry (GC-MS), liquid chromatography-mass spectrometry (LC-MS), and two-dimensional gel electrophoresis.

[00274] HPLC can be used to identify peptides using high pressure to separate components of a mixture through a packed column of solid adsorbent material, denoted the stationary phase. The sample components can interact differently with the column based upon the pressure applied to the column, material used in stationary phase, size of particles used in the stationary phase, the composition of the solvent used in the column, and the temperature of the column. The interaction between the sample components and the stationary phase can affect the time required for a component of the sample to move through the column. The time required for component to travel through the column from injection point to elution is known as the retention time.

[00275] Upon elution from the column, the eluted component can be detected using a UV detector attached to the column. The wavelength of light at which the component is detected, in combination with the component's retention time, can be used to identify the component. Further, the peak displayed by the detector can be used to determine the quantity of the component present in the initial sample. Wavelengths of light that can be used to detect sample components include, for example, about 200 nM, about 225 nm, about 250 nm, about 275 nm, about 300 nm, about 325 nm, about 350 nm, about 375 nm, and about 400 nm.

[00276] Mass spectrometry (MS) can also be used to identify peptides of the invention. To prepare samples for MS analysis, the samples, containing the proteins of interest, are digested by proteolytic enzymes into smaller peptides. The enzymes used for cleavage can be, for example, trypsin, chymotrypsin, glutamyl endopeptidase, Lys-C, and pepsin. The samples can be injected into a mass spectrometer. Upon injection, all or most of the peptides can be ionized and detected as ions on a spectrum according to the mass to charge ratio created upon ionization. The mass to charge ratio can then be used to determine the amino acid residues present in the sample.

[00277] The present disclosure provides several embodiments of pharmaceutical formulations that provide advantages in stability, administration, efficacy, and modulation of formulation viscosity. Any embodiments disclosed herein can be used in conjunction or individually. For example, any pharmaceutically-acceptable excipient, method, technique, solvent, compound, or peptide disclosed herein can be used together with any other pharmaceutically-acceptable excipient, method, technique, solvent, compound, or peptide disclosed herein to achieve any

-82-

PAR-VASO-0011376

therapeutic result. Compounds, excipients, and other formulation components can be present at any amount, ratio, or percentage disclosed herein in any such formulation, and any such combination can be used therapeutically for any purpose described herein and to provide any viscosity described herein.

## EXAMPLES

**EXAMPLE 1**: *Impurities of Vasopressin as detected by HPLC.*

[00278] To analyze degradation products of vasopressin that can be present in an illustrative formulation of vasopressin, gradient HPLC was performed to separate vasopressin from related peptides and formulation components. **TABLE 2** below depicts the results of the experiment detailing the chemical formula, relative retention time (RRT), molar mass, and structure of vasopressin and detected impurities.

[00279] Vasopressin was detected in the eluent using UV absorbance. The concentration of vasopressin in the sample was determined by the external standard method, where the peak area of vasopressin in sample injections was compared to the peak area of vasopressin reference standards in a solution of known concentration. The concentrations of related peptide impurities in the sample were also determined using the external standard method, using the vasopressin reference standard peak area and a unit relative response factor. An impurities marker solution was used to determine the relative retention times of identified related peptides at the time of analysis.

[00280] Experimental conditions are summarized in **TABLE 2** below.

| TABLE 2 | |
|---|---|
| Column | YMC-Pack ODS-AM, 3 μm, 120Å pore, 4.6 x 100 mm |
| Column Temperature | 25ºC |
| Flow Rate | 1.0 mL/min |
| Detector | 215 nm<br>**Note:** For **Identification** a Diode Array Detector (DAD) was used with the range of 200 – 400 nm. |
| Injection Volume | 100 μL |
| Run time | 55 minutes |

-83-

| Autosampler Vials | Polypropylene vials | | | |
|---|---|---|---|---|
| Pump (gradient) | Time (min) | %A | %B | Flow |
| | 0 | 90 | 10 | 1.0 |
| | 40 | 50 | 50 | 1.0 |
| | 45 | 50 | 50 | 1.0 |
| | 46 | 90 | 10 | 1.0 |
| | 55 | 90 | 10 | 1.0 |

[00281] The diluent used for the present experiment was 0.25% v/v Acetic Acid, which was prepared by transferring 2.5 mL of glacial acetic acid into a 1-L volumetric flask containing 500 mL of water. The solution was diluted to the desired volume with water.

[00282] Phosphate buffer at pH 3.0 was used for mobile phase A. The buffer was prepared by weighing approximately 15.6 g of sodium phosphate monobasic monohydrate into a beaker. 1000 mL of water was added, and mixed well. The pH was adjusted to 3.0 with phosphoric acid. The buffer was filtered through a 0.45 µm membrane filter under vacuum, and the volume was adjusted as necessary.

[00283] An acetonitrile:water (50:50) solution was used for mobile phase B. To prepare mobile phase B, 500 mL of acetonitrile was mixed with 500 mL of water.

[00284] The working standard solution contained approximately 20 units/mL of vasopressin. The standard solution was prepared by quantitatively transferring the entire contents of 1 vial of USP Vasopressin RS with diluent to a 50-mL volumetric flask.

[00285] The intermediate standard solution was prepared by pipetting 0.5 mL of the working standard solution into a 50-mL volumetric flask.

[00286] The sensitivity solution was prepared by pipetting 5.0 mL of the intermediate standard solution into a 50-mL volumetric flask. The solution was diluted to the volume with Diluent and mixed well.

[00287] A second working standard solution was prepared as directed under the standard preparation.

[00288] A portion of the vasopressin control sample was transferred to an HPLC vial and injected. The control was stable for 120 hours when stored in autosampler vials at ambient laboratory conditions.

[00289] To prepare the impurities marker solution, a 0.05% v/v acetic acid solution was prepared by pipetting 200.0 mL of a 0.25% v/v acetic acid solution into a 1-L volumetric flask. The

-84-

PAR-VASO-0011378

solution was diluted to the desired volume with water and mixed well.

[00290] To prepare the vasopressin impurity stock solutions, the a solution of each impurity was prepared in a 25 mL volumetric flask and diluted with 0.05% v/v acetic acid to a concentration suitable for HPLC injection.

[00291] To prepare the MAA/H-IBA (Methacrylic Acid/ α-Hydroxy-isobutyric acid) stock solution, a stock solution containing approximately 0.3 mg/mL H-IBA and 0.01 mg/mL in 0.05% v/v acetic acid was made in a 50 mL volumetric flask.

[00292] To prepare the chlorobutanol diluent, about one gram of hydrous chlorobutanol was added to 500 mL of water. Subsequently, 0.25mL of acetic acid was added and the solution was stirred to dissolve the chlorobutanol.

[00293] To prepare the impurity marker solution, vasopressin powder was mixed with the impurity stock solutions prepared above.

[00294] The solutions were diluted to volume with the chlorobutanol diluent. The solutions were aliquoted into individual crimp top vials and stored at 2-8 °C. At time of use, the solutions were removed from refrigeration (2-8 °C) and allowed to reach room temperature.

[00295] The vasopressin impurity marker solution was stable for at least 120 hours when stored in auto-sampler vials at ambient laboratory conditions. The solution was suitable for use as long as the chromatographic peaks could be identified based on comparison to the reference chromatogram.

[00296] To begin the analysis, the HPLC system was allowed to equilibrate for at least 30 minutes using mobile phase B, followed by time 0 min gradient conditions until a stable baseline was achieved.

[00297] The diluent was injected at the beginning of the run, and had no peaks that interfered with Vasopressin at around 18 minutes as shown in **FIGURE 1**.

[00298] A single injection of the sensitivity solution was performed, wherein the signal-to-noise ratio of the Vasopressin was greater than or equal to ten as shown in **FIGURE 2**.

[00299] A single injection of the impurities marker solution was then made. The labeled impurities in the reference chromatogram were identified in the chromatogram of the marker solution based on their elution order and approximate retention times shown in **FIGURE 3** and **FIGURE 4**. **FIGURE 4** is a zoomed in chromatograph of **FIGURE 3** showing the peaks that eluted between 15 and 30 minutes. The nomenclature, structure, and approximate retention times

-85-

for individual identified impurities are detailed in **TABLE 3**.

[00300] A single injection of the working standard solution was made to ensure that the tailing factor of the vasopressin peak was less than or equal to about 2.0 as shown in **FIGURE 5**.

[00301] A total of five replicate injections of the working standard solution were made to ensure that the relative standard deviation (% RSD) of the five replicate vasopressin peak areas was not more than 2.0%.

[00302] Two replicate injections of the check standard preparation were to confirm that the check standard conformity was 99.0%-101.0%. One injection of the control sample was made to confirm that the assay of the control sample met the control limits established for the sample.

[00303] Then, one injection of the working standard solution was made.

[00304] Following the steps above done to confirm system suitability, a single injection of each sample preparation was made. The chromatograms were analyzed to determine the vasopressin and impurity peak areas. The chromatogram is depicted in **FIGURE 6**.

[00305] The working standard solution was injected after 1 to 4 sample injections, and the bracketing standard peak areas were averaged for use in the calculations to determine peak areas of vasopressin and associated impurities.

[00306] The relative standard deviation (% RSD) of vasopressin peak areas for the six injections of working standard solution was calculated by including the initial five injections from the system suitability steps above and each of the subsequent interspersed working standard solution injections. The calculations were done to ensure that each of the % RSD were not more than 2.0%.

[00307] The retention time of the major peak in the chromatogram of the sample preparation corresponded to that of the vasopressin peak in the working standard solution injection that preceded the sample preparation injection.

[00308] The UV spectrum (200 – 400 nm) of the main peak in the chromatogram of the sample preparation compared to the UV spectrum of vasopressin in the working standard preparation. **FIGURE 7** depicts a UV spectrum of a vasopressin sample and **FIGURE 8** depicts a UV spectrum of vasopressin standard.

[00309] To calculate the vasopressin units/mL, the following formula was used:

$$\text{Vasopressin units/mL} = \frac{R_U}{R_S} \times \text{Conc STD}$$

-86-

where:

- $R_U$ = Vasopressin peak area response of Sample preparation.
- $R_S$ = average vasopressin peak area response of bracketing standards.
- Conc STD = concentration of the vasopressin standard in units/mL

[00310] To identify the impurities, the % Impurity and identity for identified impurities (**TABLE 3**) that are were greater than or equal to 0.10% were reported. Impurities were truncated to 3 decimal places and then rounded to 2 decimal places, unless otherwise specified.

[00311] The impurities were calculated using the formula below:

$$\% \text{ impurity} = \frac{R_I}{R_S} \times \frac{\text{Conc STD}}{20 \text{ U/mL}} \times 100\%$$

where:

- $R_I$ = Peak area response for the impurity
- 20 U/mL = Label content of vasopressin

[00312] **TABLE 3** below details the chemical formula, relative retention time (RRT in minutes), molar mass, and structure of vasopressin and detected impurities.

| TABLE 3 | | | |
|---|---|---|---|
| **Name** | **Formula** | **Appr. RRT** | **Molar Mass (g)** |
| Vasopressin (Arginine Vasopressin, AVP) | $C_{46}H_{65}N_{15}O_{12}S_2$ | 1.00 | 1084.23 |
| CYFQNCPRG-NH$_2$ SEQ ID NO.: 1 (disulfide bridge between cys residues) | | | |
| Gly9-vasopressin (Gly9-AVP) | $C_{46}H_{64}N_{14}O_{13}S_2$ | 1.07 | 1085.22 |
| CYFQNCPRG SEQ ID NO.: 2 (disulfide bridge between cys residues) | | | |

-87-

PAR-VASO-0011381

| | | | |
|---|---|---|---|
| Asp5-vasopressin (Asp5-AVP) | $C_{46}H_{64}N_{14}O_{13}S_2$ | 1.09 | 1085.22 |
| CYFQDCPRG-NH$_2$    SEQ ID NO.: 3   (disulfide bridge between cys residues) | | | |
| Glu4-vasopressin (Glu4-AVP) | $C_{46}H_{64}N_{14}O_{13}S_2$ | 1.12 | 1085.22 |
| CYFENCPRG-NH$_2$   SEQ ID NO.: 4   (disulfide bridge between cys residues) | | | |
| Acetyl-vasopressin (Acetyl-AVP) | $C_{48}H_{67}N_{15}O_{13}S_2$ | 1.45 | 1126.27 |
| Ac-CYFQNCPRG-NH$_2$    SEQ ID NO.: 7   (disulfide bridge between cys residues) | | | |
| D-Asn-vasopressin (DAsn-AVP) | $C_{46}H_{65}N_{15}O_{12}S_2$ | 0.97 | 1084.23 |
| CYFQ(D-Asn)CPRG-NH$_2$ SEQ ID NO.: 10 (disulfide bridge between cys residues) | | | |
| Dimeric-vasopressin (Dimer-AVP) (monomers cross linked by disulfide bridges) | $C_{92}H_{130}N_{30}O_{24}S_4$ | 1.22 | 2168.46 |

**EXAMPLE 2:** *Investigation of pH.*

[00313] To determine a possible pH for a vasopressin formulation with good shelf life, vasopressin formulations were prepared in 10 mM citrate buffer diluted in isotonic saline across a range of pH. Stability was assessed via HPLC as in **EXAMPLE 1** after incubation of the formulations at 60 °C for one week. **FIGURE 9** illustrates the results of the experiment. The greatest level of stability was observed at pH 3.5. At pH 3.5, the percent label claim (% LC) of vasopressin was highest, and the proportion of total impurities was lowest.

-88-

PAR-VASO-0011382

**EXAMPLE 3:** *Effect of peptide stabilizers on vasopressin formulation.*

[00314] To observe the effect of stabilizers on the degradation of vasopressin, a series of peptide stabilizers were added to a vasopressin formulation as detailed in **TABLE 4.** Stability of vasopressin was assessed via HPLC after incubation of the formulations at 60 °C for one week.

| TABLE 4 | | | | | |
|---------|---------|---------|----------------|-------------------|---------------------------------|
| **Ethanol** | **PEG 400** | **Glycerol** | **Poloxamer 188** | **HPbCD[a]** | **n-Methylpyrrolidone (NMP)** |
| 1% | 1% | 1% | 1% | 1% | 1% |
| 10% | 10% | 10% | 10% | 10% | 10% |

[a] Hydroxypropyl beta-Cyclodextrin

[00315] **FIGURE 10** illustrates the stability of vasopressin in terms of % label claim at varying concentrations of stabilizer. The results indicate that the tested stabilizers provided a greater stabilizing effect at 1% concentration than at 10%. Also, in several cases the stabilization effect was about 5% to about 10% greater than that observed in the experiments of **EXAMPLE 2**.

**EXAMPLE 4:** *Effect of buffer and divalent metals on vasopressin formulation.*

[00316] To determine whether different combinations of buffers and use of divalent metals affect vasopressin stability, vasopressin formulations with varying concentrations of citrate and acetate buffers and variable concentrations of calcium, magnesium, and zinc ions were prepared. Solutions of 0 mM, 10 mM, 20 mM, and 80 mM calcium, magnesium, and zinc were prepared and each was combined with 1 mM or 10 mM of citrate or acetate buffers to test vasopressin stability.

[00317] The tested combinations provided vasopressin stability comparable to that of a vasopressin formulation lacking buffers and divalent metals. However, that the addition of divalent metal ions was able to counteract the degradation of vasopressin caused by the use of a citrate buffer.

**EXAMPLE 5:** *Illustrative formulations for assessment of vasopressin stability.*

[00318] An aqueous formulation of vasopressin is prepared using 10% trehalose, 1% sucrose, or 5% NaCl and incubated at 60 °C for one week, at which point stability of vasopressin is assessed

PAR-VASO-0011383

using HPLC.

[00319] A formulation containing 50 units of vasopressin is lyophilized. The lyophilate is reconstituted with water and either 100 mg of sucrose or 100 mg of lactose, and the stability of vasopressin is tested via HPLC after incubation at 60 °C for one week.

[00320] Co-solvents are added to a vasopressin solution to assess vasopressin stability. 95% solvent/5% 20 mM acetate buffer solutions are prepared using propylene glycol, DMSO, PEG300, NMP, glycerol, and glycerol:NMP (1:1), and used to create formulations of vasopressin. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00321] Amino acid and phosphate buffers are tested with vasopressin to assess vasopressin stability. Buffers of 10 mM glycine, aspartate, phosphate are prepared at pH 3.5 and 3.8 and used to create formulations of vasopressin. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00322] A vasopressin formulation in 10% polyvinylpyrrolidone is prepared to assess vasopressin stability. The stability of vasopressin will be tested after incubation at 60 °C for one week.

[00323] A vasopressin formulation that contains 0.9% saline, 10 mM acetate buffer, 0.2 unit/mL API/mL in 100 mL of total volume is prepared. The pH of the solution is varied from pH 3.5-3.8 to test the stability of vasopressin.

[00324] A vasopressin formulation in about 50% to about 80% DMSO (for example, about 80%), about 20% to about 50% ethyl acetate (for example, about 20%), and about 5% to about 30% polyvinylpyrrolidone (PVP) (for example, about 10% by mass of the formulation) is prepared to assess vasopressin stability. PVP K12 and PVP K17 are each independently tested in the formulation. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00325] A vasopressin formulation in about 70% to about 95% ethyl acetate, and about 5% to about 30% PVP is prepared to assess vasopressin stability. PVP K12 and PVP K17 are each independently tested in the formulation. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00326] A vasopressin formulation in 90% DMSO and 10% PVP is prepared to test vasopressin stability. PVP K12 and PVP K17 are each independently tested in the formulation. The stability of vasopressin is tested after incubation at 60 °C for one week.

-90-

PAR-VASO-0011384

**EXAMPLE 6:** *Illustrative vasopressin formulation for clinical use.*

[00327] A formulation for vasopressin that can be used in the clinic is detailed in **TABLE 5** below:

| TABLE 5 | | |
|---|---|---|
| **Ingredient** | Function | Amount (per mL) |
| Vasopressin, USP | Active Ingredient | 20 Units (~0.04 mg) |
| Chlorobutanol, Hydrous NF | Preservative | 5.0 mg |
| Acetic Acid, NF | pH Adjustment | To pH 3.4-3.6 (~0.22 mg) |
| Water for injection, USP/EP | Diluent | QS |

**EXAMPLE 7:** *Illustrative regimen for therapeutic use of a vasopressin formulation.*

[00328] Vasopressin is indicated to increase blood pressure in adults with vasodilatory shock (for example, adults who are post-cardiotomy or septic) who remain hypotensive despite fluids and catecholamines.

*Preparation and Use of Vasopressin.*

[00329] Vasopressin is supplied in a carton of 25 multi-dose vials each containing 1 mL vasopressin at 20 units/mL.

[00330] Vasopressin is stored between 15 °C and 25 °C (59 °F and 77 °F), and is not frozen. Alternatively, a unit dosage form of vasopressin can be stored between 2 °C and 8 °C for about 1 week, 2 weeks, 3 weeks, 4 weeks, 5 weeks, 6 weeks, 7 weeks, or 8 weeks.

[00331] Vials of vasopressin are to be discarded 48 hours after first puncture.

[00332] Vasopressin is prepared according to **TABLE 6** below:

| TABLE 6 | | | |
|---|---|---|---|
| Fluid Restriction? | Final Concentration | Mix | |
| | | Vasopressin | Diluent |
| No | 0.1 units/mL | 2.5 mL (50 units) | 500 mL |
| Yes | 1 unit/mL | 5 mL (100 units) | 100 mL |

[00333] Vasopressin is diluted in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) prior to use to either 0.1 units/mL or 1 unit/mL for intravenous administration. Unused diluted solution is discarded after 18 hours at room temperature or after 24 hours under refrigeration.

-91-

PAR-VASO-0011385

[00334] Diluted vasopressin should be inspected for particulate matter and discoloration prior to use whenever solution and container permit.

[00335] The goal of treatment with vasopressin is optimization of perfusion to critical organs, but aggressive treatment can compromise perfusion of organs, like the gastrointestinal tract, for which function is difficult to monitor. Titration of vasopressin to the lowest dose compatible with a clinically-acceptable response is recommended.

[00336] For post-cardiotomy shock, a dose of 0.03 units/minute is used as a starting point. For septic shock, a dose of 0.01 units/minute is recommended. If the target blood pressure response is not achieved, titrate up by 0.005 units/minute at 10- to 15-minute intervals. The maximum dose for post-cardiotomy shock is 0.1 units/minute and for septic shock 0.07 units/minute. After target blood pressure has been maintained for 8 hours without the use of catecholamines, taper vasopressin by 0.005 units/minute every hour as tolerated to maintain target blood pressure.

[00337] Vasopressin is provided at 20 units per mL of diluent, which is packaged as 1 mL of vasopressin per vial, and is diluted prior to administration.


*Contraindications, Adverse Reactions, and Drug-Drug Interactions.*

[00338] Vasopressin is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol. Additionally, use of vasopressin in patients with impaired cardiac response can worsen cardiac output.

[00339] Adverse reactions have been observed with the use of vasopressin, which adverse reactions include bleeding/lymphatic system disorders, specifically, hemorrhagic shock, decreased platelets, intractable bleeding; cardiac disorders, specifically, right heart failure, atrial fibrillation, bradycardia, myocardial ischemia; gastrointestinal disorders, specifically, mesenteric ischemia; hepatobiliary disorders, specifically, increased bilirubin levels; renal/urinary disorders, specifically, acute renal insufficiency; vascular disorders, specifically, distal limb ischemia; metabolic disorders, specifically, hyponatremia; and skin disorders, specifically, and ischemic lesions.

[00340] These reactions are reported voluntarily from a population of uncertain size. Thus, reliable estimation of frequency or establishment of a causal relationship to drug exposure is unlikely.

[00341] Vasopressin has been observed to interact with other drugs. For example, use of

-92-

PAR-VASO-0011386

vasopressin with catecholamines is expected to result in an additive effect on mean arterial blood pressure and other hemodynamic parameters. Use of vasopressin with indomethacin can prolong the effect of vasopressin on cardiac index and systemic vascular resistance. Indomethacin more than doubles the time to offset for vasopressin's effect on peripheral vascular resistance and cardiac output in healthy subjects.

[00342] Further, use of vasopressin with ganglionic blocking agents can increase the effect of vasopressin on mean arterial blood pressure. The ganglionic blocking agent tetra-ethylammonium increases the pressor effect of vasopressin by 20% in healthy subjects.

[00343] Use of vasopressin with furosemide increases the effect of vasopressin on osmolar clearance and urine flow. Furosemide increases osmolar clearance 4-fold and urine flow 9-fold when co-administered with exogenous vasopressin in healthy subjects.

[00344] Use of vasopressin with drugs suspected of causing SIADH (Syndrome of inappropriate antidiuretic hormone secretion), for example, SSRIs, tricyclic antidepressants, haloperidol, chlorpropamide, enalapril, methyldopa, pentamidine, vincristine, cyclophosphamide, ifosfamide, and felbamate can increase the pressor effect in addition to the antidiuretic effect of vasopressin. Additionally, use of vasopressin with drugs suspected of causing diabetes insipidus for example, demeclocycline, lithium, foscarnet, and clozapine can decrease the pressor effect in addition to the antidiuretic effect of vasopressin.

[00345] Halothane, morphine, fentanyl, alfentanyl and sufentanyl do not impact exposure to endogenous vasopressin.


*Use of Vasopressin in Specific Populations.*

[00346] Vasopressin is a Category C drug for pregnancy.

[00347] Due to a spillover into the blood of placental vasopressinase, the clearance of exogenous and endogenous vasopressin increases gradually over the course of a pregnancy. During the first trimester of pregnancy the clearance is only slightly increased. However, by the third trimester the clearance of vasopressin is increased about 4-fold and at term up to 5-fold. Due to the increased clearance of vasopressin in the second and third trimester, the dose of vasopressin can be up-titrated to doses exceeding 0.1 units/minute in post-cardiotomy shock and 0.07 units/minute in septic shock. Vasopressin can produce tonic uterine contractions that could threaten the continuation of pregnancy. After delivery, the clearance of vasopressin returns to

-93-

PAR-VASO-0011387

preconception levels.

*Overdosage.*

**[00348]** Overdosage with vasopressin can be expected to manifest as a consequence of vasoconstriction of various vascular beds, for example, the peripheral, mesenteric, and coronary vascular beds, and as hyponatremia. In addition, overdosage of vasopressin can lead less commonly to ventricular tachyarrhythmias, including Torsade de Pointes, rhabdomyolysis, and non-specific gastrointestinal symptoms. Direct effects of vasopressin overdose can resolve within minutes of withdrawal of treatment.

*Pharmacology of Vasopressin.*

**[00349]** Vasopressin is a polypeptide hormone that causes contraction of vascular and other smooth muscles and antidiuresis, which can be formulated as a sterile, aqueous solution of synthetic

arginine vasopressin for intravenous administration. The 1 mL solution contains vasopressin 20 units/mL, chlorobutanol, NF 0.5% as a preservative, and water for injection, USP adjusted with acetic acid to pH 3.4 – 3.6.

**[00350]** The chemical name of vasopressin is Cyclo (1-6) L-Cysteinyl-L-Tyrosyl-L-Phenylalanyl-L-Glutaminyl-L-Asparaginyl-L-Cysteinyl-L-Prolyl-L-Arginyl-L-Glycinamide. Vasopressin is a white to off-white amorphous powder, freely soluble in water. The structural formula of vasopressin is:



H — Cys — Tyr — Phe — Glu(NH$_2$) — Asp(NH$_2$) — Cys — Pro — Arg — Gly — NH$_2$

1    2    3    4    5    6    7    8    9          SEQ ID NO.: 1

Molecular Formula: $C_{46}H_{65}N_{15}O_{12}S_2$; Molecular Weight: 1084.23

**[00351]** One mg of vasopressin is equivalent to 530 units. Alternatively, one mg of vasopressin is equivalent to 470 units.

**[00352]** The vasoconstrictive effects of vasopressin are mediated by vascular V1 receptors. Vascular V1 receptors are directly coupled to phopholipase C, resulting in release of calcium, leading to vasoconstriction. In addition, vasopressin stimulates antidiuresis via stimulation of V2 receptors which are coupled to adenyl cyclase.

**[00353]** At therapeutic doses, exogenous vasopressin elicits a vasoconstrictive effect in most

-94-

vascular beds including the splanchnic, renal, and cutaneous circulation. In addition, vasopressin at pressor doses triggers contractions of smooth muscles in the gastrointestinal tract mediated by muscular V1-receptors and release of prolactin and ACTH via V3 receptors. At lower concentrations typical for the antidiuretic hormone, vasopressin inhibits water diuresis via renal V2 receptors. In patients with vasodilatory shock, vasopressin in therapeutic doses increases systemic vascular resistance and mean arterial blood pressure and reduces the dose requirements for norepinephrine.

[00354] Vasopressin tends to decrease heart rate and cardiac output. The pressor effect is proportional to the infusion rate of exogenous vasopressin. Onset of the pressor effect of vasopressin is rapid, and the peak effect occurs within 15 minutes. After stopping the infusion, the pressor effect fades within 20 minutes. There is no evidence for tachyphylaxis or tolerance to the pressor effect of vasopressin in patients.

[00355] At infusion rates used in vasodilatory shock (0.01-0.1 units/minute), the clearance of vasopressin is 9 to 25 mL/min/kg in patients with vasodilatory shock. The apparent half-life of vasopressin at these levels is ≤10 minutes. Vasopressin is predominantly metabolized and only about 6% of the dose is excreted unchanged in urine. Animal experiments suggest that the metabolism of vasopressin is primarily by liver and kidney. Serine protease, carboxipeptidase and disulfide oxido-reductase cleave vasopressin at sites relevant for the pharmacological activity of the hormone. Thus, the generated metabolites are not expected to retain important pharmacological activity.

*Carcinogenesis, Mutagenesis, Impairment of Fertility.*

[00356] Vasopressin was found to be negative in the *in vitro* bacterial mutagenicity (Ames) test and the *in vitro* Chinese hamster ovary (CHO) cell chromosome aberration test. In mice, vasopressin can have an effect on function and fertilizing ability of spermatozoa.

*Clinical studies.*

[00357] Increases in systolic and mean blood pressure following administration of vasopressin were observed in seven studies in septic shock and eight studies in post-cardiotomy vasodilatory shock.

-95-

**EXAMPLE 8:** *Effect of Temperature on Vasopressin Formulations.*

[00358] To test the effect of temperature on the stability of vasopressin formulation, solutions containing 20 units/mL vasopressin and chlorobutanol, adjusted to pH 3.5 with acetic acid, were prepared. One mL of each vasopressin formulations was then filled into 3 cc vials. Each Vasopressin Formulation was stored either inverted or upright for at least three months, up to 24 months, at: (i) 5 °C; (ii) 25 °C and 60% relative humidity; or (iii) 40 °C and 75% humidity, and the amount of vasopressin (U/mL) and % total impurities were measured periodically. **TABLES 7-12** below display the results of the experiments at 5 °C. The results of the experiments at 25 °C are included in **TABLES 13-18**. All of the experiments were performed in triplicate. The results of the experiments at 40 °C are included in **TABLES 19-24**. For each temperature tested, three lots of the vasopressin formulation were stored for 24 months (5 °C and 25 °C) and 3 months (40 °C), and measurements were taken at regular intervals during the testing periods. "NMT" as used in the tables denotes "not more than."

[00359] The vasopressin and impurity amounts observed in the experiments conducted at 5 °C are shown in **TABLES 7-12** below (AVP = Vasopressin).

| TABLE 7 | | | | | | | | | | |
|---------|--|--|--|--|--|--|--|--|--|--|
| **Samples stored inverted at 5 °C** | | | | | | | | | | |
| Test | | Initial | **Time in months** | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| AVP Assay | | 19.4 | 19.4 | 19.4 | 19.3 | 19.5 | 19.4 | 19.5 | 19.4 | 19.3 |
| Total Impuritie s | | 2.3% | 2.0% | 2.1% | 2.3% | 2.2% | 2.3% | 2.6% | 2.9% | 2.9% |

| TABLE 8 | | | |
|---------|--|--|--|
| **Samples stored inverted at 5 °C** | | | |
| Test | Acceptance Criteria | Initial | **Time in months** |

-96-

| | | Initial | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.7 | 19.7 | 19.9 | 19.7 | 19.8 | 19.7 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.7% | 2.2% | 2.3% | 2.4% | 2.1% | 2.3% | 2.7% | 2.9% | 2.9% |

| TABLE 9 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.2% | 1.9% | 2.0% | 2.2% | 2.0% | 2.1% | 2.4% | 2.6% | 2.8% |

| TABLE 10 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| AVP Assay | 16.0 - 21.0 U/mL | 19.4 | 19.5 | 19.4 | 19.4 | 19.5 | 19.5 | 19.5 | 19.4 | 19.3 |
| | Total Impurities : NMT 17.0% | 2.3% | 2.1% | 2.1% | 2.3% | 2.1% | 2.3% | 2.5% | 2.9% | 2.9% |

PAR-VASO-0011391

| TABLE 11 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | **1** | **2** | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.8 | 19.7 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.7% | 2.1% | 2.2% | 2.2% | 2.2% | 2.3% | 2.6% | 2.9% | 2.8% |

| TABLE 12 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | **1** | **2** | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.2% | 1.8% | 2.0% | 2.2% | 2.2% | 2.1% | 2.4% | 2.8% | 2.7% |

[00360] The vasopressin and impurity amounts observed in the experiments conducted at 25 °C and 60% relative humidity are shown in **TABLES 13-18** below.

| TABLE 13 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.3 |

PAR-VASO-0011392

| | Total Impurities: NMT 17.0% | 1.1% | 2.4% | 3.7% | 4.7% | 5.9% | 9.0% | 13.6% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | |

**TABLE 14**

**Samples stored inverted at 25 °C and 60% Relative Humidity**

| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.3 | 19 | 18.6 | 17.6 | 17.6 |
| | Total Impurities: NMT 17.0% | 1.3% | 2.5% | 3.4% | 4.6% | 5.6% | 9.0% | 13.4% |

**TABLE 15**

**Samples stored inverted at 25 °C and 60% Relative Humidity**

| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.7 | 18 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.5% | 2.6% | 3.3% | 4.6% | 5.9% | 9.0% | 12.9% |

**TABLE 16**

**Samples stored upright at 25 °C and 60% Relative Humidity**

| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |

-99-

| AVP Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.1% | 2.4% | 3.2% | 4.8% | 5.6% | 9.2% | 13.1% |

| TABLE 17 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.4 | 18.9 | 18.6 | 17.8 | 17.7 |
| | Total Impurities: NMT 17.0% | 1.3% | 2.5% | 3.3% | 4.5% | 5.7% | 9.1% | 13.3% |

| TABLE 18 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.5 | 18.1 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.5% | 2.5% | 3.7% | 4.7% | 5.9% | 9.1% | 13.3% |

[00361] The vasopressin and impurity amounts observed in the experiments conducted at 40 °C and 75% relative humidity are shown in **TABLES 19-24** below.

-100-

**TABLE 19**

| Test | Acceptance Criteria | Initial | Time in months | | |
|---|---|---|---|---|---|
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 19.1 | 18.6 | 17.3 |
| | Total Impurities: NMT 17.0% | 1.1% | 3.7% | 7.3% | 10.6% |

Samples stored inverted at 40 °C

**TABLE 20**

Samples stored Upright at 40 °C

| Test | Acceptance Criteria | Initial | Time in months | | |
|---|---|---|---|---|---|
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 18.9 | 18.5 | 17.2 |
| | Total Impurities: NMT 17.0% | 1.1% | 3.6% | 7.2% | 10.3% |

**TABLE 21**

Samples stored inverted at 40 °C

| Test | Acceptance Criteria | Initial | Time in months | | |
|---|---|---|---|---|---|
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 19.3 | 18.7 | 17.6 |

PAR-VASO-0011395

| | | | | | |
|---|---|---|---|---|---|
| | Total Impurities: NMT 17.0% | 1.3% | 3.6% | 7.3% | 10.3% |

| TABLE 22 | | | | | |
|---|---|---|---|---|---|
| **Samples stored Upright at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 18.9 | 18.7 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.3% | 3.5% | 7.1% | 10.2% |

| TABLE 23 | | | | | |
|---|---|---|---|---|---|
| **Samples stored inverted at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.5% | 3.7% | 6.3% | 10.3% |

| TABLE 24 | | | | | |
|---|---|---|---|---|---|
| **Samples stored Upright at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
| | | | **1** | **2** | **3** |

-102-

PAR-VASO-0011396

| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.5 |
|---|---|---|---|---|---|
| | Total Impurities: NMT 17.0% | 1.5% | 3.8% | 6.3% | 10.5% |

[00362] The results of the above experiments suggested that storage in either an upright or inverted position did not markedly affect the stability of vasopressin. The samples held at 5 °C exhibited little fluctuation in vasopressin amounts over 24 months, and the amount of total impurities did not increase above 3% during the testing period (**TABLES 7-12**). The samples held at 25 °C and 60% relative humidity exhibited a decrease in vasopressin amount of about 10-12% after 24 months (**TABLES 13-18**). The amount of impurities observed in the samples stored at 25 °C and 60% relative humidity after 24 months exceeded 13% in some samples, whereas the amount of impurities observed in the samples stored at 5 °C did not exceed 3% after 24 months. After about three months, the samples held at 40 °C exhibited a decrease in the amount of vasopressin of about 10-12%. The amount of impurities observed at 40 °C exceeded 10% after three months, whereas the amount of impurities observed in the samples stored at 5 °C was less than 3% after three months (**TABLES 19-24**).

[00363] Experiments were also conducted on the same samples above over the course of the experiments to measure the amount of individual impurities in the samples, pH of the samples, chlorobutanol content, particulate matter, antimicrobial effectiveness, and bacterial endotoxin levels (**TABLES 25-42**). (NR = no reading; ND = not determined; UI = unidentified impurity).

[00364] The anti-microbial effectiveness of the solution was established to determine the amount of antimicrobial agents in the formulation that protect against bacterial contamination. The bullets in the tables below indicate that the sample was not tested for anti-microbial effectiveness at that specific time point.

[00365] The bacterial endotoxin levels were also measured for some of the formulations. The bullets in the tables below indicate that the sample was not tested for bacterial endotoxin levels at that specific time point.

| TABLE 25 |
|---|

PAR-VASO-0011397

| Samples stored inverted at 5 °C | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | **1** | **2** | **3** | **6** | **9** | **12** | **18** | **24** |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.4 | 19.4 | 19.4 | 19.3 | 19.5 | 19.4 | 19.5 | 19.4 | 19.3 |
| Related Substances | SEQ ID NO.: 2 NMT 6.0% | 0.5% | 0.5% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.7% | 0.8% | 0.9% | 1.0% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.3% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% |
| | UI-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | NR | NR |
| | UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |

PAR-VASO-0011398

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |
| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05: NMT 1.0% | 0.1% | NR | 0.1% | NR | NR | NR | NR | NR | NR |
| | Total Impurities: NMT 17.0% | 2.3% | 2.0% | 2.1% | 2.3% | 2.2% | 2.3% | 2.6% | 2.9% | 2.9% |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.49% | 0.48% | 0.48% | 0.47% | 0.48% | 0.48% | 0.49% | 0.49% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 0 | 1 | 1 | 1 | 2 | 16 | 2 | 4 | 1 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | | • | • |

| TABLE 26 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Samples stored inverted at 5 °C | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |

PAR-VASO-0011399

| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.7 | 19.7 | 19.9 | 19.7 | 19.8 | 19.7 | 19.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.6% | 0.5% | 0.5% | 0.6% | 0.5% | 0.6% | 0.7% | 0.8% | 0.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% | NR | 0.1% | 0.2% | 0.2% | 0.2% |
| | UI-0.83-0.84: NMT 1.0% | 0.1% | 0.1% | 0.1% | NR | 0.1% | NR | NR | NR | NR |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% |

PAR-VASO-0011400

| Test | Acceptance Criteria | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |
| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05 : NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | Total Impurities : NMT 17.0% | 2.7% | 2.2% | 2.3% | 2.4% | 2.1% | 2.3% | 2.7% | 2.9% | 2.9% |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.48% | 0.47% | 0.48% | 0.48% | 0.49% | 0.48% | 0.49% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 µm) | 1 | 1 | 1 | 1 | 1 | 15 | 2 | 3 | 2 |
| | NMT 600 ($\geq$ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 27 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |

PAR-VASO-0011401

| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.8% | 0.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-0.83-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | NR | 0.1% |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |

PAR-VASO-0011402

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |
| UI-1.76: NMT 1.0% | NR | NR | NR | 0.1% | NR | NR | NR | NR | NR |
| UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| UI-2.05 : NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | NR | NR |
| Total Impurities : NMT 17.0% | 2.2% | 1.9 % | 2.0% | 2.2% | 2.0% | 2.1% | 2.4% | 2.6% | 2.8% |

| Test | Acceptance Criteria | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.6 | 3.5 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.47% | 0.48 % | 0.47 % | 0.47 % | 0.47% | 0.47 % | 0.48 % | 0.48 % | 0.48 % |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 3 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 28 | | | |
|---|---|---|---|
| Samples stored upright at 5 °C | | | |
| Test | Acceptance Criteria | Initial | Time in months |

PAR-VASO-0011403

|  |  |  | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.4 | 19.5 | 19.4 | 19.4 | 19.5 | 19.5 | 19.5 | 19.4 | 19.3 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.5% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.8% | 0.9% |
|  | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.7% | 0.7% | 0.9% | 1.0% |
|  | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
|  | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
|  | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
|  | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% |
|  | UI-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | NR | NR |
|  | UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |
|  | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |

PAR-VASO-0011404

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05: NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | NR | NR |
| | Total Impurities: NMT 17.0% | 2.3% | 2.1% | 2.1% | 2.3% | 2.1% | 2.3% | 2.5% | 2.9% | 2.9% |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.49% | 0.49% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 µm) | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| | NMT 600 ($\geq$ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 29 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.8 | 19.7 | 19.5 |

-111-

PAR-VASO-0011405

| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.6% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.6% | 0.8% | 0.7% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.8% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | 0.2% | 0.2% | NR | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| | UI-0.83-0.84: NMT 1.0% | 0.1% | NR | 0.1% | NR | NR | NR | NR | NR | NR |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |
| | UI-1.67: NMT 1.0% | NR | NR | NR | 0.2% | NR | NR | NR | NR | 0.2% |

PAR-VASO-0011406

| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05 : NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | Total Impurities : NMT 17.0% | 2.7% | 2.1% | 2.2% | 2.2% | 2.2% | 2.3% | 2.6% | 2.9% | 2.8% |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.49% | 0.49% | 0.49% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 µm) | 1 | 1 | 1 | 2 | 2 | 6 | 4 | 4 | 1 |
| | NMT 600 ($\geq$ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 30 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Samples stored upright at 5 °C | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |

-113-

PAR-VASO-0011407

| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.8% | 0.8% |
|---|---|---|---|---|---|---|---|---|---|---|
| | SEQ ID NO.: 4: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | NR | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | NR | NR | NR | NR | 0.2% | NR | NR | NR | NR |
| | UI-0.83-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | 0.1% | NR |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |
| | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |

-114-

PAR-VASO-0011408

| Test | Acceptance Criteria | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UI-1.76 : NMT 1.0% | | NR | NR | NR | 0.1% | NR | NR | NR | NR | NR |
| UI-1.85 : NMT 1.0% | | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| UI-2.05 : NMT 1.0% | | 0.1% | NR | NR | NR | NR | NR | NR | NR | NR |
| Total Impurities : NMT 17.0% | | 2.2% | 1.8% | 2.0% | 2.2% | 2.2% | 2.1% | 2.4% | 2.8% | 2.7% |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.6 | 3.5 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.47% | 0.48% | 0.47% | 0.47% | 0.48% | 0.47% | 0.48% | 0.48% | 0.48% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |

PAR-VASO-0011409

| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.3 | --- |
|---|---|---|---|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.0% | 3.3% | 4.6% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.2% | 1.8% | 2.2% | 3.7% | 5.2% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.4% | 0.5% | 0.5% | 0.4% | 0.2% | 0.3% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.3% | 0.4% | 0.5% | 0.7% | 1.0% | --- |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | --- |
| | UI-0.83: NMT 1.0% | NR | NR | <0.10 | NR | NR | NR | 0.1% | --- |
| | UI-0.99: NMT 1.0% | NR | NR | NR | NR | 0.1% | NR | NR | --- |
| | UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | --- |
| | UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |

PAR-VASO-0011410

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | --- |
| | UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| | UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| | UI-1.56-1.57: NMT 1.0% | NR | NR | <0.10 | 0.1% | 0.1% | 0.2% | 0.2% | --- |
| | UI-1.60: NMT 1.0% | NR | NR | NR | 0.1% | 0.1% | 0.2% | NR | --- |
| | UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | 0.2% | NR | --- |
| | UI-1.85-1.88: NMT 1.0% | NR | 0.2% | NR | NR | NR | 0.1% | 0.1% | --- |
| | UI-2.09-2.10: NMT 1.0% | NR | 0.2% | NR | NR | NR | NR | 0.4% | --- |
| | UI-2.15-2.16: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | 0.5% | --- |
| | Total Impurities: NMT 17.0% | 1.1% | 2.4% | 3.7% | 4.7% | 5.9% | 9.0% | 13.6% | --- |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.4 | 3.3 | 3.2 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.49% | 0.48% | 0.48% | 0.47% | 0.47% | 0.48% | 0.47 | --- |

PAR-VASO-0011411

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 1 | 1 | 1 | 8 | 4 | 1 | --- |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| AntiMicrobial Effectiveness | Meets Test | Pass | . | . | . | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | . | . | . | <1 | • | <1 | --- |

<table>

| TABLE 32 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.3 | 19 | 18.6 | 17.6 | 17.6 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 0.9% | 1.5% | 1.9% | 3.1% | 4.4% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.2% | 3.4% | 4.9% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.3% | 0.4% | 0.7% | 0.9% | --- |

PAR-VASO-0011412

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | --- |
| UI-0.75-0.76: NMT 1.0% | NR | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | --- |
| UI-0.83: NMT 1.0% | 0.2% | NR | 0.1% | NR | NR | 0.1% | 0.1% | --- |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | 0.1% | NR | NR | --- |
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.3% | 0.2% | --- |
| UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | --- |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.56-1.57: NMT 1.0% | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% | --- |

PAR-VASO-0011413

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UI-1.60: NMT 1.0% | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | NR | --- |
| UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | 0.2% | NR | --- |
| UI-1.85-1.88: NMT 1.0% | NR | 0.2% | NR | NR | NR | 0.1% | 0.1% | --- |
| UI-2.09-2.10: NMT 1.0% | NR | 0.2% | NR | NR | NR | NR | 0.4% | --- |
| UI-2.15-2.16: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.6% | --- |
| Total Impurities : NMT 17.0% | 1.3% | 2.5% | 3.4% | 4.6% | 5.6% | 9.0% | 13.4% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.5 | 3.5 | 3.2 | 3.3 | 3.4 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.49% | 0.48% | 0.47% | 0.47% | 0.47% | 0.47 | --- |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 2 | 1 | 1 | 3 | 4 | 1 | 2 | --- |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| AntiMicrobial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |

-120-

PAR-VASO-0011414

| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 33 | | | | | | | | | |
| Samples stored inverted at 25 °C and 60% Relative Humidity | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.7 | 18 | 17.4 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 0.5% | 1.0% | 1.5% | 2.0% | 3.2% | 4.5% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.1% | 1.8% | 2.2% | 3.7% | 5.0% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.4% | 0.4% | 0.3% | 0.4% | 0.4% | 0.3% | 0.5% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.4% | 0.5% | 0.7% | 1.0% | --- |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| | UI-0.12: NMT 1.0% | NR | 0.1% | NR | NR | NR | NR | NR | |

-121-

PAR-VASO-0011415

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UI-0.75-0.76: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-0.83-0.84: NMT 1.0% | NR | 0.1% | 0.1% | | 0.1% | 0.1% | 0.1% | |
| UI-0.93: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | NR | NR | | |
| UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| UI-1.15: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.26: NMT 1.0% | NR | NR | NR | NR | NR | NR | | |
| UI-1.35: NMT 1.0% | 0.3% | NR | NR | NR | NR | NR | NR | |
| UI-1.56-1.57: NMT 1.0% | NR | NR | 0.1% | NR | 0.1% | 0.2% | 0.3% | |

PAR-VASO-0011416

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | UI-1.60: NMT 1.0% | NR | NR | 0.1% | NR | 0.1% | NR | NR | --- |
| | UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| | UI-1.84-1.89: NMT 1.0% | NR | 0.1% | NR | NR | NR | NR | 0.2% | |
| | UI-1.96: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | |
| | UI-2.09-2.10: NMT 1.0% | NR | 20.0% | NR | NR | NR | <0.10 | 0.1% | |
| | UI-2.15-2.16: NMT 1.0% | NR | NR | 0.1% | NR | NR | 0.1% | NR | |
| | Total Impurities : NMT 17.0% | 1.5% | 2.6% | 3.3% | 4.6% | 5.9% | 9.0% | 12.9% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.4 | 3.4 | 3.3 | --- |
| Chlorobuta nol | 0.25-0.60 %w/v | 0.48% | 0.47% | 0.47% | 0.46% | 0.46% | 0.46% | 0.45% | --- |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 $\mu$m) | 1 | 2 | 3 | 3 | 3 | 1 | 2 | --- |
| | NMT 600 ($\geq$ 25 $\mu$m) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |

PAR-VASO-0011417

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Anti-Microbial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 34 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.4 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.0% | 3.2% | 4.5% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.2% | 1.8% | 2.3% | 3.6% | 5.0% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | 0.2% | 0.3% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.4% | 0.4% | 0.7% | 0.9% | --- |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | --- |

PAR-VASO-0011418

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UI-0.83: NMT 1.0% | NR | NR | <0.10 | NR | NR | 0.1% | 0.1% | --- |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.2% | --- |
| UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | --- |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| UI-1.56-1.57: NMT 1.0% | NR | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | --- |
| UI-1.60: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | NR | --- |
| UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | 0.2% | NR | --- |
| UI-1.85-1.88: NMT 1.0% | NR | 0.2% | NR | NR | NR | 0.1% | 0.1% | --- |
| UI-2.09-2.10: NMT 1.0% | NR | 0.2% | NR | NR | NR | NR | 0.3% | --- |

PAR-VASO-0011419

| Test | Acceptance Criteria | Initial | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
|---|---|---|---|---|---|---|---|---|---|
| | UI-2.15-2.16: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.5% | --- |
| | Total Impurities : NMT 17.0% | 1.1% | 2.4% | 3.2% | 4.8% | 5.6% | 9.2% | 13.1% | --- |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.4 | 3.3 | 3.3 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.49% | 0.48% | 0.48% | 0.48% | 0.47% | 0.48% | 0.47 | --- |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 2 | 2 | 2 | 2 | 4 | 2 | --- |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| AntiMicrobial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 35 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.4 | 18.9 | 18.6 | 17.8 | 17.7 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 0.9% | 1.4% | 1.9% | 3.1% | 4.3% | --- |

PAR-VASO-0011420

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.2% | 3.4% | 4.9% | --- |
| D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | --- |
| Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.3% | 0.4% | 0.7% | 0.9% | --- |
| AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| Acetyl-AVP: NMT 1.0% | 0.30% | 0.30% | 0.30% | 0.20% | 0.20% | 0.20% | 0.3% | --- |
| UI-0.75-0.76: NMT 1.0% | NR | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | |
| UI-0.83: NMT 1.0% | 0.2% | NR | <0.10 | NR | NR | 0.1% | 0.1% | |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | 0.1% | NR | NR | |
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | --- |
| UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | |

-127-

PAR-VASO-0011421

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UI-1.20: NMT 1.0% | | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.22: NMT 1.0% | | NR | NR | NR | NR | NR | NR | 0.4% | |
| UI-1.56-1.57: NMT 1.0% | | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | 0.3% | |
| UI-1.60: NMT 1.0% | | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | NR | --- |
| UI-1.74: NMT 1.0% | | NR | NR | NR | NR | NR | 0.2% | NR | |
| UI-1.85-1.88: NMT 1.0% | | NR | 0.2% | NR | NR | NR | 0.1% | 0.1 | |
| UI-2.09-2.10: NMT 1.0% | | NR | 0.2% | NR | NR | NR | 0.1% | 0.3 | |
| UI-2.15-2.16: NMT 1.0% | | NR | | NR | NR | NR | NR | 0.5 | |
| Total Impurities: NMT 17.0% | | 1.3% | 2.5% | 3.3% | 4.5% | 5.7% | 9.1% | 13.3% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.5 | 3.5 | 3.4 | 3.3 | 3.3 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.49% | 0.48% | 0.47% | 0.47% | 0.48% | 0.46% | --- |

PAR-VASO-0011422

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 2 | 1 | 1 | 2 | 5 | 1 | 4 | --- |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| Anti-Microbial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 36 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.5 | 18.1 | 17.4 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 0.5% | 1.0% | 1.5% | 2.1% | 3.3% | 4.7% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.1% | 1.7% | 2.3% | 3.7% | 5.3% | --- |
| | D-Asn-AVP: NMT 1.0% | 0.4% | 0.4% | 0.3% | 0.4% | 0.4% | 0.3% | 0.5% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.3% | 0.5% | 0.7% | 1.0% | --- |

PAR-VASO-0011423

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| UI-0.12: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-0.75-0.76: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-0.83-0.84: NMT 1.0% | NR | 0.1% | 0.1% | 0.1% | NR | 0.1% | 0.1% | |
| UI-0.93: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| UI-1.15: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.2% | |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |

PAR-VASO-0011424

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.26: NMT 1.0% | NR | NR | 0.4% | NR | NR | NR | NR | |
| UI-1.35: NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | |
| UI-1.56-1.57: NMT 1.0% | NR | NR | 0.1% | 0.1% | NR | 0.2% | 0.3% | |
| UI-1.60: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.84-1.89: NMT 1.0% | NR | 0.1% | NR | NR | NR | NR | 0.2% | |
| UI-1.96: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | |
| UI-2.09-2.10: NMT 1.0% | NR | NR | NR | NR | NR | <0.10 | NR | |
| UI-2.15-2.16: NMT 1.0% | NR | NR | 0.1% | NR | NR | 0.2% | NR | |
| Total Impurities: NMT 17.0% | 1.5% | 2.5% | 3.7% | 4.7% | 5.9% | 9.1% | 13.3% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.4 | 3.4 | 3.3 | --- |

PAR-VASO-0011425

| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48 % | 0.47 % | 0.47 % | 0.46 % | 0.45 | 0.46 | --- |
|---|---|---|---|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 ($\geq$10 μm) | 1 | 0 | 1 | 3 | 7 | 0 | 3 | --- |
|  | NMT 600 ($\geq$ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| Anti-Microbial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 37 | | | | | |
|---|---|---|---|---|---|
| **Samples stored inverted at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
|  |  |  | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 19.1 | 18.6 | 17.3 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 1.0% | 2.4% | 3.8% |
|  | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.1% | 2.7% | 4.3% |
|  | D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% |

PAR-VASO-0011426

| | | | | |
|---|---|---|---|---|
| Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.2% |
| UI-0.13: NMT 1.0% | ND | 0.1% | ND | ND |
| UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| UI-0.83-0.84: NMT 1.0% | ND | ND | ND | ND |
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.3% | 0.2% | 0.3% |
| UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| UI-1.56-1.57: NMT 1.0% | ND | 0.2% | 0.4% | 0.4% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |

PAR-VASO-0011427

| | | | | |
|---|---|---|---|---|
| | UI-1.83-1.85: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-1.93: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-2.05-2.08: NMT 1.0% | ND | ND | 0.2% | ND |
| | Total Impurities: NMT 17.0% | 1.1% | 3.7% | 7.3% | 10.6% |
| pH | 2.5 – 4.5 | 3.5 | 3.3 | 3.2 | 3.1 |
| Chlorobutanol | 0.25-0.60 % w/v | 0.49% | 0.48% | 0.50% | 0.47% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 1 | 1 | 1 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 |

| TABLE 38 | | | | | |
|---|---|---|---|---|---|
| **Samples stored inverted at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
| | | | **1** | **2** | **3** |

PAR-VASO-0011428

| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 19.3 | 18.7 | 17.6 |
|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.9% | 2.2% | 3.6% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.0% | 2.5% | 3.9% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.3% | 0.2% |
| | UI-0.13: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-0.80-0.84: NMT 1.0% | 0.2% | 0.2% | ND | ND |

PAR-VASO-0011429

| | | | | |
|---|---|---|---|---|
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.3% | 0.2% | 0.3% |
| UI-1.18: NMT 1.0% | ND | ND | 0.3% | 0.2% |
| UI-1.56-1.57: NMT 1.0% | ND | 0.2% | ND | 0.4% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| UI-1.81-1.85: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| UI-1.93: NMT 1.0% | ND | 0.1% | ND | ND |
| UI-2.03-2.08: NMT 1.0% | ND | ND | 0.2% | 0.1% |
| UI-2.14: NMT 1.0% | ND | ND | 0.2% | ND |
| Total Impurities: NMT 17.0% | 1.3% | 3.6% | 7.3% | 10.3% |

PAR-VASO-0011430

| pH | 2.5 – 4.5 | 3.6 | 3.3 | 3.2 | 3.1 |
|---|---|---|---|---|---|
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.50% | 0.47% |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 2 | 2 | 1 | 1 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 |

| TABLE 39 | | | | | |
|---|---|---|---|---|---|
| Samples stored inverted at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.4 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 0.9% | 2.2% | 3.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.0% | 2.4% | 4.0% |
| | D-Asn-AVP: NMT 1.0% | 0.4% | 0.3% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |

PAR-VASO-0011431

| | | | | | |
|---|---|---|---|---|---|
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% |
| | UI-0.13: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.80-0.84: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% |
| | UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| | UI-1.35: NMT 1.0% | 0.1% | ND | ND | ND |
| | UI-1.52-1.58: NMT 1.0% | ND | 0.2% | 0.3% | 0.4% |
| | UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.81-1.85: NMT 1.0% | ND | ND | ND | ND |

PAR-VASO-0011432

| | | | | |
|---|---|---|---|---|
| UI-1.86-1.88: NMT 1.0% | ND | 0.1% | 0.2% | ND |
| UI-1.91-1.96 : NMT 1.0% | 0.2% | 0.2% | ND | ND |
| UI-2.02-2.08 : NMT 1.0% | ND | ND | ND | 0.2% |
| UI-2.11-2.14 : NMT 1.0% | ND | 0.2% | ND | ND |
| Total Impurities : NMT 17.0% | 1.5% | 3.7% | 6.3% | 10.3% |
| pH | 2.5 – 4.5 | 3.6 | 3.4 | 3.2 | 3.1 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.47% | 0.46% | 0.46% |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 2 | 2 | 1 | 1 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 |

| TABLE 40 | | | | | |
|---|---|---|---|---|---|
| Samples stored Upright at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |

-139-

PAR-VASO-0011433

| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 18.9 | 18.5 | 17.2 |
|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 1.0% | 2.4% | 3.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.1% | 2.7% | 4.3% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.13: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.83-0.84: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% |

PAR-VASO-0011434

| | | | | |
|---|---|---|---|---|
| UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| UI-1.56-1.57: NMT 1.0% | ND | 0.2% | 0.3% | 0.3% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| UI-1.83-1.85: NMT 1.0% | ND | ND | 0.2% | ND |
| UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| UI-1.93 : NMT 1.0% | ND | 0.1% | ND | ND |
| UI-2.05-2.08 : NMT 1.0% | ND | ND | 0.2% | ND |
| Total Impurities : NMT 17.0% | 1.1% | 3.6% | 7.2% | 10.3% |
| Total Impurities : NMT 17.0% | 1.1% | 3.6% | 7.2% | 10.3% |
| pH | 2.5 – 4.5 | 3.5 | 3.3 | 3.2 | 3.1 |

PAR-VASO-0011435

| | | | | | |
|---|---|---|---|---|---|
| Chlorobutanol | 0.25-0.60 %w/v | 0.49% | 0.48% | 0.50% | 0.48% |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 1 | 1 | 1 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 |

| TABLE 41 | | | | | |
|---|---|---|---|---|---|
| Samples stored Upright at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 18.9 | 18.7 | 17.4 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.9% | 2.3% | 3.7% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.0% | 2.5% | 3.9% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |

PAR-VASO-0011436

| | | | | | |
|---|---|---|---|---|---|
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.3% | 0.2% |
| | UI-0.13: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-0.80-0.84: NMT 1.0% | 0.2% | 0.2% | ND | ND |
| | UI-1.02-1.03: NMT 1.0% | 2.0% | 0.3% | 0.2% | 0.3% |
| | UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| | UI-1.56-1.57: NMT 1.0% | ND | 0.2% | 0.4% | 0.4% |
| | UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.83-1.85: NMT 1.0% | ND | ND | 0.2% | 0.1% |
| | UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |

PAR-VASO-0011437

| | UI-1.93 :  NMT 1.0% | ND | 0.1% | ND | ND |
|---|---|---|---|---|---|
| | UI-2.05-2.08 : NMT 1.0% | ND | ND | 0.2% | ND |
| | UI-2.14 :  NMT 1.0% | ND | ND | ND | ND |
| | Total Impurities : NMT 17.0% | 1.3% | 3.5% | 7.1% | 10.2% |
| pH | 2.5 – 4.5 | 3.6 | 3.3 | 3.2 | 3.1 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.49% | 0.47% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 $\mu$m) | 2 | 1 | 1 | 1 |
| | NMT 600 ($\geq$ 25 $\mu$m) | 0 | 0 | 0 | 0 |

| TABLE 42 | | | | | |
|---|---|---|---|---|---|
| Samples stored Upright at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.5 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 1.0% | 2.2% | 3.9% |

-144-

PAR-VASO-0011438

| | | | | | |
|---|---|---|---|---|---|
| | SEQ ID NO.: 4:<br>NMT 6.0% | 0.1% | 1.1% | 2.4% | 4.2% |
| | D-Asn-AVP:<br>NMT 1.0% | 0.4% | 0.3% | 0.3% | 0.3% |
| | Asp5-AVP: NMT<br>1.5% | ND | 0.2% | 50.0% | 0.8% |
| | AVP-Dimer:<br>NMT 1.0% | ND | ND | ND | ND |
| | Acetyl-AVP:<br>NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% |
| | UI-0.13: NMT<br>1.0% | ND | ND | ND | ND |
| | UI-0.75-0.78:<br>NMT 1.0% | ND | ND | ND | ND |
| | UI-0.80-0.84:<br>NMT 1.0% | ND | ND | ND | ND |
| | UI-1.02-1.03:<br>NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% |
| | UI-1.18: NMT<br>1.0% | ND | ND | ND | 0.2% |

PAR-VASO-0011439

| | | | | |
|---|---|---|---|---|
| UI-1.35: NMT 1.0% | 0.1% | ND | ND | ND |
| UI-1.52-1.58: NMT 1.0% | ND | 0.2% | 0.3% | 0.4% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| UI-1.83-1.85: NMT 1.0% | ND | ND | ND | ND |
| UI-1.86-1.88: NMT 1.0% | ND | 0.1% | 0.2% | ND |
| UI-1.91-1.96 : NMT 1.0% | 0.2% | 0.2% | ND | ND |
| UI-2.02-2.08 : NMT 1.0% | ND | ND | ND | 0.1% |
| UI-2.11-2.14 : NMT 1.0% | ND | 0.2% | ND | ND |
| Total Impurities : NMT 17.0% | 1.5% | 3.8% | 6.3% | 10.5% |
| pH | 2.5 – 4.5 | 3.6 | 3.4 | 3.2 | 3.1 |

PAR-VASO-0011440

| | | | | | |
|---|---|---|---|---|---|
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.47% | 0.47% | 0.45% |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 2 | 1 | 1 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 |

**EXAMPLE 9**: *Effect of pH 3.5-4.5 on vasopressin formulations.*

[00366] To test of effect of pH on vasopressin formulations, solutions containing 20 units/mL vasopressin, adjusted to pH 3.5, 3.6, 3.7, 3.8, 3.9, 4, 4.1, 4.2, 4.3, 4.4, or 4.5 with 10 mM acetate buffer, were prepared. One mL of each of the vasopressin formulations was then filled into 10 cc vials.

[00367] The vasopressin formulations were stored for four weeks at: (i) 25 °C; or (ii) 40 °C, and the assay (% label claim; vasopressin remaining) and % total impurities after four weeks were measured using the methods described in **EXAMPLE 1**. **FIGURES 11** and **12** below display the results of the experiments at 25 °C. The results of the experiments at 40 °C are included in **FIGURES 13** and **14**.

[00368] The results of the experiments suggested that the stability of a vasopressin formulation was affected by pH. At 25 °C, the remaining vasopressin after four weeks was highest between pH 3.6 and pH 3.8 (**FIGURE 11**). Within the range of pH 3.6 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 12**). At 25 °C, pH 3.7 provided the highest stability for vasopressin (**FIGURE 11**).

[00369] At 40 °C, the remaining vasopressin after four weeks was highest between pH 3.6 and pH 3.8 (**FIGURE 13**). Within the range of pH 3.6 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 14**). At 40 °C, pH 3.6 provided the highest stability for vasopressin (**FIGURE 13**),

**EXAMPLE 10**: *Effect of pH 2.5-4.5 of vasopressin formulations.*

[00370] To test of effect of pH on vasopressin formulations, solutions containing 20 units/mL

PAR-VASO-0011441

vasopressin, adjusted to pH 2.5, 2.6, 2.7, 2.8, 2.9, 3, 3.1, 3.2, 3.3, or 3.4 with 10 mM acetate buffer were also prepared. One mL of each of the vasopressin formulations was then filled into 10 cc vials.

[00371] The amount of vasopressin, impurities, and associated integration values were determined using the methods describes in **EXAMPLE 1**. The results from the stability tests on the vasopressin formulations from pH 2.5 to 3.4 were plotted against the results from the stability tests on vasopressin formulations from pH 3.5 to 4.5 as disclosed in **EXAMPLE 9**, and are displayed in **FIGURES 15-18**.

[00372] The assay (% label claim; vasopressin remaining) and % total impurities in the vasopressin pH 2.5 to 3.4 formulations after four weeks are reported in **TABLE 43**.

| TABLE 43 | | | | | |
|---|---|---|---|---|---|
| Batch | Target pH | Week | Condition | Vasopressin (% LC) | % Total Impurities |
| 1A | 2.5 | 0 | 25 ºC | 100.57 | 2.48 |
| 1B | 2.6 | 0 | 25 ºC | 101.25 | 2.24 |
| 1C | 2.7 | 0 | 25 ºC | 101.29 | 2.26 |
| 1D | 2.8 | 0 | 25 ºC | 101.53 | 2.00 |
| 1E | 2.9 | 0 | 25 ºC | 102.33 | 1.95 |
| 1F | 3 | 0 | 25 ºC | 102.32 | 1.89 |
| 1G | 3.1 | 0 | 25 ºC | 102.59 | 2.06 |
| 1H | 3.2 | 0 | 25 ºC | 102.60 | 1.85 |
| 1I | 3.3 | 0 | 25 ºC | 102.73 | 1.81 |
| 1J | 3.4 | 0 | 25 ºC | 101.93 | 1.75 |
| 1A | 2.5 | 0 | 40 ºC | 100.57 | 2.48 |
| 1B | 2.6 | 0 | 40 ºC | 101.25 | 2.24 |
| 1C | 2.7 | 0 | 40 ºC | 101.29 | 2.26 |
| 1D | 2.8 | 0 | 40 ºC | 101.53 | 2.00 |
| 1E | 2.9 | 0 | 40 ºC | 102.33 | 1.95 |
| 1F | 3 | 0 | 40 ºC | 102.32 | 1.89 |
| 1G | 3.1 | 0 | 40 ºC | 102.59 | 2.06 |
| 1H | 3.2 | 0 | 40 ºC | 102.60 | 1.85 |
| 1I | 3.3 | 0 | 40 ºC | 102.73 | 1.81 |
| 1J | 3.4 | 0 | 40 ºC | 101.93 | 1.75 |
| 1A | 2.5 | 4 | 25 ºC | 95.70 | 6.66 |
| 1B | 2.6 | 4 | 25 ºC | 98.58 | 5.29 |
| 1C | 2.7 | 4 | 25 ºC | 98.94 | 4.26 |
| 1D | 2.8 | 4 | 25 ºC | 99.14 | 3.51 |
| 1E | 2.9 | 4 | 25 ºC | 100.08 | 3.41 |
| 1F | 3 | 4 | 25 ºC | 100.29 | 2.92 |

-148-

PAR-VASO-0011442

| 1G | 3.1 | 4 | 25 ℃ | 100.78 | 2.55 |
|---|---|---|---|---|---|
| 1H | 3.2 | 4 | 25 ℃ | 100.74 | 2.16 |
| 1I | 3.3 | 4 | 25 ℃ | 100.46 | 2.14 |
| 1J | 3.4 | 4 | 25 ℃ | 100.25 | 2.03 |
| 1A | 2.5 | 4 | 40 ℃ | 81.89 | 19.41 |
| 1B | 2.6 | 4 | 40 ℃ | 90.10 | 15.60 |
| 1C | 2.7 | 4 | 40 ℃ | 92.19 | 13.46 |
| 1D | 2.8 | 4 | 40 ℃ | 94.89 | 10.98 |
| 1E | 2.9 | 4 | 40 ℃ | 96.03 | 9.78 |
| 1F | 3 | 4 | 40 ℃ | 97.26 | 8.09 |
| 1G | 3.1 | 4 | 40 ℃ | 99.61 | 6.39 |
| 1H | 3.2 | 4 | 40 ℃ | 98.58 | 5.25 |
| 1I | 3.3 | 4 | 40 ℃ | 97.81 | 4.41 |
| 1J | 3.4 | 4 | 40 ℃ | 97.35 | 3.85 |

[00373] The % total impurities for the pH 2.5 to 3.4 formulations and the pH 3.5 to 4.5 formulations observed in the experiments conducted at 25 °C and 40 °C are shown in **FIGURES 15** (25 ℃) and **16** (40 ℃).

[00374] The vasopressin assay amount for the vasopressin pH 2.5 to 3.4 formulations and the vasopressin pH 3.5 to 4.5 formulations observed in the experiments conducted at 25 °C and 40 °C are shown in **FIGURES 17** (25 ℃) and **18** (40 ℃). The vasopressin assay is presented as a % assay decrease of vasopressin over the four-week study period, rather than absolute assay, because the amount of starting vasopressin varied between the vasopressin pH 2.5 to 3.4 formulations and the vasopressin pH 3.5 to 4.5 formulations.

[00375] The results of the above experiments suggested that the stability of a vasopressin formulation was affected by pH. At 25 °C, the percent decrease in vasopressin after four weeks was lowest between pH 3.7 and pH 3.8 (**FIGURE 17**). Within the range of pH 3.7 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 15**). At 40 °C, the percent decrease in vasopressin after four weeks was lowest between pH 3.6 and pH 3.8 (**FIGURE 18**). Within the range of pH 3.6 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 16**).

**EXAMPLE 11:** *Intra-assay and Inter-analysis precision of Vasopressin pH Experiments.*

[00376] The methods used to determine the % assay decrease and amount of impurities in the vasopressin solutions over time in **EXAMPLE 10** had both intra-assay and inter-analyst precision.

-149-

[00377] Intra-assay precision was demonstrated by performing single injections of aliquots of a vasopressin formulation ($n = 6$; Chemist 1) from a common lot of drug product and determining the assay and repeatability (% RSD; relative standard deviation). Inter-analyst precision was demonstrated by two different chemists testing the same lot of drug product; however, the chemists used different instruments, reagents, standard preparations, columns, and worked in different laboratories. The procedure included a common pooling of 20 vials of vasopressin, which were assayed by the two chemists using different HPLC systems and different HPLC columns. The vasopressin assay results (units/mL) and repeatability (% RSD for $n = 6$) were recorded and are reported in the **TABLE 44** below.

**TABLE 44**: Precision of Vasopressin Results.

| Sample | Chemist 1 (units/mL) | Chemist 2 (units/mL) |
|:---:|:---:|:---:|
| 1 | 19.74 | 19.65 |
| 2 | 19.76 | 19.66 |
| 3 | 19.77 | 19.66 |
| 4 | 19.75 | 19.72 |
| 5 | 19.97 | 19.73 |
| 6 | 19.65 | 19.73 |
| Mean | 19.8 | 19.7 |
| % RSD ($\leq$ 2.0%) | 0.5% | 0.2% |

% Difference = 0.5% (acceptance criteria: $\leq$ 3.0%)

$$\% \, \text{Difference} = \frac{\left(\text{Chemist 1}_{\text{Mean}} - \text{Chemist 2}_{\text{Mean}}\right)}{\left(\text{Chemist 1}_{\text{Mean}} + \text{Chemist 2}_{\text{Mean}}\right)} \times 200$$

[00378] The intra-assay repeatability met the acceptance criteria (% RSD $\leq$ 2.0%) with values of 0.5% and 0.2%. The inter-analyst repeatability also met the acceptance criteria (% difference $\leq$ 3.0%) with a difference of 0.5%.

**EXAMPLE 12:** *Effect of Citrate versus Acetate Buffer on Vasopressin Formulations.*

[00379] To test the effect of citrate and acetate buffer on vasopressin formulations, a total of twelve solutions of 20 Units/mL vasopressin were prepared in 1 mM citrate buffer, 10 mM citrate buffer, 1 mM acetate buffer, and 10 mM acetate buffer. All of the solutions were prepared in triplicate. Each solution was adjusted to pH 3.5 with hydrochloric acid.

-150-

PAR-VASO-0011444

[00380] The vasopressin formulations were stored at 60 °C for 7 days, and the assay (% label claim; vasopressin remaining) and % total impurities after 7 days were analyzed by HPLC using the procedure and experimental conditions described in **EXAMPLE 1.**

[00381] The assay (% label claim; vasopressin remaining) and % total impurities for each of the Vasopressin Buffered Formulations are reported in the **TABLES 45** and **46** below.

**TABLE 45:** Assay (% label claim; vasopressin remaining) in the vasopressin formulations after storage at 60 °C for 7 days.

| Buffer | Sample | | | Average |
|---|---|---|---|---|
| | **1** | **2** | **3** | |
| 1 mM citrate buffer | 89.5% | 89.7% | 90.6% | 89.9% |
| 10 mM citrate buffer | 84.1% | 84.4% | 84.5% | 84.3% |
| 1 mM acetate buffer | 90.5% | 91.1% | 91.9% | 91.2% |
| 10 mM acetate buffer | 90.9% | 90.9% | 92.4% | 91.4% |

**TABLE 46:** % Total Impurities in the vasopressin formulations after storage at 60 °C for 7 days.

| Buffer | Sample | | | Average |
|---|---|---|---|---|
| | **1** | **2** | **3** | |
| 1 mM citrate buffer | 3.4% | 3.5% | 2.5% | 3.1% |
| 10 mM citrate buffer | 9.5% | 9.0% | 9.4% | 9.3% |
| 1 mM acetate buffer | 3.3% | 2.8% | 3.2% | 3.1% |
| 10 mM acetate buffer | 2.9% | 2.6% | 3.1% | 2.9% |

[00382] The data indicated that the vasopressin assay in the vasopressin formulations with citrate buffer was lower than in the vasopressin formulations with acetate buffer. For example, at 10 mM of either citrate or acetate buffer, the average vasopressin assay was 91.4% in acetate buffer, but was 84.3% in citrate buffer. The data also indicated that % total impurities in the vasopressin formulations with citrate buffer were higher than in the vasopressin formulations with acetate buffer. For example, at 10 mM of either citrate or acetate buffer, the average % total impurities was 2.9% in acetate buffer, but was 9.3% in citrate buffer.

[00383] Further, as the citrate buffer concentration increased, the vasopressin assay further decreased (from an average of 89.9% to 84.3%), and the % total impurities increased (from an average of 3.1% to 9.3%). This effect was not observed in the vasopressin formulations with acetate buffer, where the average and % total impurities stayed fairly constant.

-151-

PAR-VASO-0011445

**EXAMPLE 13**: *Multi-dose vasopressin formulation.*

[00384] A multi-dose formulation (10 mL) for vasopressin that can be used in the clinic is detailed in **TABLE 47** below:

| TABLE 47: Drug Product Description | | |
|---|---|---|
| Vasopressin, USP | Active Ingredient | 20 Units (~0.04 mg) |
| Dosage Form | Injection | -- |
| Route of Administration | Intravenous | -- |
| Description | Clear colorless to practically colorless solution supplied in a 10 mL clear glass vial with flip-off cap | |

[00385] The composition of a 10 mL formulation of vasopressin is provided below.

| TABLE 48: Drug Product Composition | | | | |
|---|---|---|---|---|
| Ingredient | Grade | Function | Batch Quantity | Unit Formula |
| Vasopressin, USP | USP | Active | 3,000,000 Units | 20 Units |
| Sodium Acetate Trihydrate | USP | Buffer | 214.2 g | 1.36 mg |
| Sodium Hydroxide | NF | pH Adjustor | 40 g | QS to pH 3.8 |
| Hydrochloric Acid | NF/EP | pH Adjustor | 237.9 g | QS to pH 3.8 |
| Chlorobutanol | NF | Preservative | 0.8274 kg | 5 mg |
| Water for Injection | USP | Solvent | QS | QS to 1 mL |
| Nitrogen | NF | Processing Aid | -- | -- |

[00386] The 10 mL vasopressin formulation was compared to the guidelines for inactive ingredients provided by the Food and Drug Administration (FDA). The results are shown in **TABLE 49** below.

| TABLE 49 | | | |
|---|---|---|---|
| Ingredient | Vasopressin 10 mL Formulation (mg/mL) | Concentration (% w/v) | Inactive Ingredients Guideline Acceptable Level |
| Sodium Acetate Trihydrate | 1.36 | 0.136% | IV (infusion); Injection 0.16% |
| Sodium Hydroxide | QS to pH 3.8 | QS to pH 3.8 | N/A |
| Hydrochloric Acid | QS to pH 3.8 | QS to pH 3.8 | N/A |

-152-

PAR-VASO-0011446

| Chlorobutanol | 5 mg | 0.5% | IV (Infusion); Injection 1% |
| Water for Injection | QS to 1 mL | QS to target volume | N/A |

**EXAMPLE 14:** *Alternative vasopressin formulation for clinical use.*

[00387] A 1 mL dosage of vasopressin was prepared. A description of the formulation is shown in **TABLE 50** below.

| TABLE 50: Drug Product Description | | |
| --- | --- | --- |
| Vasopressin, USP | Active Ingredient | 20 Units/mL (~0.04 mg) |
| Dosage Form | Injection | -- |
| Route of Administration | Intravenous | -- |
| Description | Clear colorless to practically colorless solution supplied in a 3 mL vial with flip-off cap | -- |

[00388] The drug composition of the formulation is provided in **TABLE 51**.

| TABLE 51: Drug Product Composition | | |
| --- | --- | --- |
| Ingredient | Function | Quantity (mg/mL) |
| Vasopressin, USP | Active | 20 Units |
| Sodium Acetate Trihydrate, USP | Buffer | 1.36 |
| Sodium Hydroxide NF/EP | pH Adjustor | QS for pH adjustment to pH 3.8 |
| Hydrochloric Acid, NF/EP | pH Adjustor | QS for pH adjustment to pH 3.8 |
| Water for Injection | Solvent | QS to 1 mL |

[00389] The 1 mL vasopressin formulation was compared to the guidelines for inactive ingredients provided by the Food and Drug Administration (FDA). The results are shown in **TABLE 52** below.

| TABLE 52 | | | |
| --- | --- | --- | --- |
| Ingredient | Vasopressin 1 mL Formulation (mg/mL) | Concentration (% w/v) | Inactive Ingredients Guideline Acceptable Level |
| Sodium Acetate Trihydrate | 1.36 | 0.136% | 0.16% |
| Sodium Hydroxide | QS to pH 3.8 | QS to pH 3.8 | 8% |

PAR-VASO-0011447

| Hydrochloric Acid | QS to pH 3.8 | QS to pH 3.8 | 10% |
| Water for Injection | QS to 1 mL | QS to target volume | N/A |

**EXAMPLE 15**: *15-month Stability Data for Vasopressin Formulations.*

[00390] The drug product detailed in **TABLE 51** was tested for stability over a 15-month period. Three different lots (X, Y, and Z) of the vasopressin drug formulation were stored at 25 ºC for 15 months in an upright or inverted position. At 0, 1, 2, 3, 6, 9, 12, 13, 14, and 15 months, the amount of vasopressin (AVP), % label claim (LC), amount of various impurities, and pH was measured. The vasopressin and impurity amounts were determined using the HPLC method described above in **EXAMPLE 1**. The results of the stability experiment are shown in **TABLES 53-54** below.

-154-

PAR-VASO-0011448

| | | | | | | | | | | TABLE 53: Inverted Storage of Vasopressin Formulations at 25 °C | | | | | | | | | |

| Lot | Month | AVP (U/mL) | % LC | Gly9 (%) | Glu4 (%) | D-Asn (%) | Asp5 (%) | Dimer (%) | Acetyl (%) | UI-0.81-0.86 (%) | UI-0.97-0.99 (%) | UI-1.02-1.03 (%) | UI-1.72-1.76 (%) | UI-1.81-1.89 (%) | UI-1.90-1.96 (%) | UI-2.05-2.07 (%) | UI-2.09-2.10 (%) | Total Impurities | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 0 | 19.6 | 97.9 | | | | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.0 | 3.8 |
| Y | 0 | 19.7 | 98.6 | | | | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.1 | 3.8 |
| Z | 0 | 19.9 | 99.3 | 0.1 | | | | | 0.5 | | | 0.2 | | | | | | 0.8 | 3.8 |
| X | 1 | 19.6 | 98.1 | 0.2 | 0.2 | 0.1 | | | 0.4 | 0.4 | | 0.3 | | | | | | 1.6 | 3.8 |
| Y | 1 | 19.6 | 97.9 | 0.2 | 0.2 | 0.1 | | | 0.4 | 0.4 | | 0.3 | | | | | | 1.6 | 3.9 |
| Z | 1 | 19.8 | 99 | 0.2 | 0.2 | | | | 0.6 | 0.1 | | 0.2 | | | | | | 1.4 | 3.8 |
| X | 2 | 19.6 | 98.1 | 0.3 | 0.3 | 0.1 | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.7 | 3.7 |
| Y | 2 | 19.5 | 97.5 | 0.3 | 0.3 | 0.1 | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.6 | |
| Z | 2 | 19.8 | 99 | 0.3 | 0.4 | | | | 0.5 | | | 0.2 | | | | | | 1.3 | 3.8 |
| X | 3 | 19.6 | 97.8 | 0.4 | 0.5 | 0.1 | 0.1 | | 0.3 | 0.4 | | 0.4 | | | | | | 2.2 | |
| Y | 3 | 19.5 | 97.4 | 0.4 | 0.4 | 0.1 | | | 0.3 | 0.4 | | 0.4 | | | | | | 2.0 | 3.8 |
| Z | 3 | 19.7 | 98.6 | 0.4 | 0.4 | | | | 0.5 | | | 0.3 | | | | | | 1.6 | |
| X | 6 | 19.3 | 96.5 | 0.7 | 0.8 | 0.1 | 0.2 | | 0.3 | 0.4 | | 0.4 | | | | | | 2.9 | 3.8 |
| Y | 6 | 19.2 | 95.9 | 0.6 | 0.7 | 0.1 | 0.1 | 0.1 | 0.4 | 0.4 | | 0.4 | | | | | | 2.5 | 3.9 |
| Z | 6 | 19.6 | 98 | 0.6 | 0.7 | | 0.1 | | 0.5 | | | 0.2 | | | | | | 2.3 | 3.9 |

PAR-VASO-0011449

| Lot | Month | AVP (U/mL) | % LC | Gly9 (%) | Glu4 (%) | D-Asn (%) | Asp5 (%) | Dimer (%) | Acetyl1 (%) | UI-0.81-0.86 (%) | UI 0.97-0.99 (%) | UI-1.02-1.03 (%) | UI-1.72-1.76 (%) | UI-1.81-1.89 (%) | UI-1.90-1.96 (%) | UI-2.05-2.07 (%) | UI-2.09-2.10 (%) | Total Impurities | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 9 | 19 | 95 | 1.0 | 1.0 |  | 0.2 |  | 0.3 | 0.4 |  | 0.4 |  | 0.1 |  |  |  | 3.6 |  |
| Y | 9 | 18.9 | 94.5 | 0.8 | 1.0 |  | 0.2 |  | 0.3 | 0.4 |  | 0.4 |  | 0.1 |  |  |  | 3.1 | 3.9 |
| Z | 9 | 19.2 | 96 | 1.0 | 1.1 |  | 0.2 |  | 0.5 |  |  | 0.3 |  |  |  |  |  | 3.1 | 3.8 |
| X | 12 | 18.7 | 93.5 | 1.4 | 1.5 | 0.1 | 0.3 |  | 0.3 | 0.4 |  | 0.5 |  | 0.2 |  |  |  | 4.8 | 3.8 |
| Y | 12 | 18.6 | 93 | 1.1 | 1.2 | 0.2 | 0.3 |  | 0.3 | 0.4 |  | 0.5 |  | 0.3 | 0.2 |  |  | 4.4 | 3.8 |
| Z | 12 | 18.9 | 94.5 | 1.2 | 1.3 |  | 0.3 |  | 0.5 |  |  | 0.3 |  | 0.3 | 0.1 |  |  | 4.0 | 3.8 |
| X | 13 | 18.6 | 93 | 1.5 | 1.6 |  | 0.3 |  | 0.4 | 0.4 | 0.1 | 0.4 |  | 0.2 | 0.1 |  |  | 5.2 | 3.8 |
| Y | 13 | 18.5 | 92.5 | 1.2 | 1.3 | 0.2 | 0.3 |  | 0.4 | 0.1 |  | 0.5 | 0.1 | 0.4 | 0.2 | 0.2 |  | 5.2 | 3.9 |
| Z | 13 | 19 | 95 | 1.3 | 1.5 | 0.1 | 0.3 |  | 0.5 | 0.1 |  | 0.3 | 0.1 | 0.3 | 0.2 | 0.2 |  | 4.9 | 3.8 |
| X | 14 | 18.6 | 93 | 1.5 | 1.7 | 0.1 | 0.3 |  | 0.3 | 0.5 | 0.1 | 0.4 |  | 0.4 | 0.1 | 0.1 |  | 5.5 | 3.8 |
| Y | 14 | 18.5 | 92.5 | 1.2 | 1.4 |  | 0.3 |  | 0.3 | 0.4 | 0.1 |  | 0.5 | 0.3 | 0.1 |  |  | 5.3 | 3.9 |
| Z | 14 | 18.9 | 94.5 | 1.3 | 1.6 |  | 0.3 |  | 0.5 | 0.2 |  | 0.3 |  | 0.4 | 0.2 | 0.2 |  | 5.0 | 3.8 |
| X | 15 | 18.5 | 92.5 | 1.6 | 1.8 | 0.1 | 0.4 |  | 0.3 | 0.4 | 0.1 |  | 0.3 | 0.2 | 0.2 |  |  | 5.9 | 3.8 |
| Y | 15 | 18.4 | 92 | 1.3 | 1.5 | 0.1 | 0.3 |  | 0.3 | 0.4 | 0.1 |  | 0.5 | 0.3 | 0.1 |  |  | 5.3 | 3.9 |
| Z | 15 | 18.8 | 94 | 1.5 | 1.6 |  | 0.3 |  | 0.5 |  |  | 0.3 |  | 0.4 | 0.2 | 0.1 |  | 4.9 | 3.9 |

TABLE 54: Upright Storage of Vasopressin Formulations at 25 ºC

| Lot | Month | AVP (U/mL) | % LC | Gly9 (%) | Glu4 (%) | D-Asn (%) | Asp5 (%) | Dimer (%) | Acetyl1 (%) | UI-0.81-0.86 (%) | UI 0.97-0.99 (%) | UI-1.02-1.03 (%) | UI-1.72-1.76 (%) | UI-1.81-1.89 (%) | UI-1.90-1.96 (%) | UI-2.05-2.07 (%) | UI-2.09-2.10 (%) | Total Impurities | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 0 | 19.6 | 97.9 |  |  |  |  |  | 0.3 | 0.4 |  | 0.3 |  |  |  |  |  | 1.0 | 3.8 |

PAR-VASO-0011450

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y | 0 | 19.7 | 98.6 |  |  |  |  | 0.3 | 0.4 |  | 0.3 |  |  |  |  |  | 1.1 | 3.8 |
| Z | 0 | 19.9 | 99.3 | 0.1 |  |  |  | 0.5 |  |  | 0.2 |  |  |  |  |  | 0.8 | 3.8 |
| X | 1 | 19.6 | 98 | 0.2 | 0.2 | 0.1 |  | 0.3 | 0.4 |  | 0.3 |  |  |  |  |  | 1.6 | 3.8 |
| Y | 1 | 19.5 | 97.7 | 0.2 | 0.2 |  |  | 0.3 | 0.4 |  | 0.3 |  |  |  |  |  | 1.4 | 3.9 |
| Z | 1 | 19.7 | 98.3 | 0.2 | 0.2 |  |  | 0.6 |  |  | 0.2 |  |  |  |  |  | 1.2 | 3.8 |
| X | 2 | 19.6 | 98.2 | 0.3 | 0.3 |  |  | 0.3 | 0.4 |  | 0.3 |  |  |  |  |  | 1.6 | 3.7 |
| Y | 2 | 19.5 | 97.4 | 0.2 | 0.3 | 0.1 |  | 0.4 | 0.4 |  | 0.3 |  |  |  |  |  | 1.6 | 3.8 |
| Z | 2 | 19.8 | 99 | 0.3 | 0.3 |  |  | 0.5 |  |  | 0.2 |  |  |  |  |  | 1.3 | 3.8 |
| X | 3 | 19.5 | 97.6 | 0.4 | 0.4 | 0.1 |  | 0.3 | 0.4 |  | 0.4 |  |  |  |  |  | 2.1 | 3.7 |
| Y | 3 | 19.5 | 97.5 | 0.4 | 0.4 | 0.1 |  |  | 0.4 |  | 0.4 |  |  |  |  |  | 1.9 | 3.8 |
| Z | 3 | 19.7 | 98.7 | 0.4 | 0.4 |  | 0.1 | 0.5 |  |  | 0.3 |  |  |  |  |  | 1.7 |  |
| X | 6 | 19.3 | 96.5 | 0.7 | 0.8 | 0.1 | 0.2 | 0.3 | 0.4 |  | 0.4 |  |  |  |  |  | 2.9 | 3.8 |
| Y | 6 | 19.2 | 96 | 0.5 | 0.7 | 0.1 | 0.1 | 0.3 | 0.4 |  | 0.4 |  |  |  |  |  | 2.5 | 3.9 |
| Z | 6 | 19.5 | 97.5 | 0.7 | 0.7 |  | 0.2 | 0.5 |  |  | 0.3 |  |  |  |  |  | 2.3 | 3.9 |
| X | 9 | 18.9 | 94.5 | 1.0 | 1.1 |  | 0.2 | 0.3 | 0.4 |  |  | 0.2 | 0.1 |  |  |  | 3.7 | 3.8 |
| Y | 9 | 18.9 | 94.5 | 0.8 | 0.9 |  | 0.2 |  | 0.4 |  | 0.4 | 0.2 |  |  |  |  | 3.1 | 3.9 |
| Z | 9 | 19.2 | 96 | 0.9 | 1.0 |  | 0.2 | 0.5 |  |  | 0.3 |  |  |  |  |  | 2.9 | 3.8 |
| X | 12 | 18.6 | 93 | 1.4 | 1.5 | 0.1 | 0.3 | 0.3 | 0.4 |  | 0.5 | 0.2 | 0.1 |  |  |  | 4.8 | 3.7 |
| Y | 12 | 18.7 | 93.5 | 1.1 | 1.2 | 0.1 | 0.3 | 0.3 | 0.4 |  | 0.5 |  |  | 0.2 |  | 0.2 | 4.6 | 3.9 |
| Z | 12 | 18.9 | 94.5 | 1.3 | 1.4 |  | 0.3 | 0.5 |  |  | 0.4 | 0.3 | 0.2 |  |  |  | 4.2 | 3.8 |
| X | 13 | 18.4 | 92 | 1.5 | 1.6 | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.4 |  | 0.3 | 0.1 | 0.1 |  | 5.4 | 3.8 |
| Y | 13 | 18.6 | 93 | 1.1 | 1.3 | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.4 | 0.3 | 0.2 |  |  |  | 4.6 | 3.9 |
| Z | 13 | 18.8 | 94 | 1.3 | 1.5 |  | 0.3 | 0.5 | 0.1 |  | 0.3 | 0.4 | 0.2 | 0.1 |  |  | 4.7 | 3.8 |
| X | 14 | 18.6 | 93 | 1.5 | 1.7 | 0.1 | 0.4 | 0.3 | 0.4 | 0.1 | 0.4 | 0.3 | 0.1 |  |  |  | 5.4 | 3.8 |

PAR-VASO-0011451

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y | 14 | 18.5 | 92.5 | 1.2 | 1.4 | 0.1 | 0.3 | | 0.3 | 0.5 | | 0.4 | | 0.5 | 0.3 | 0.3 | | 5.4 | 3.9 |
| Z | 14 | 18.8 | 94 | 1.3 | 1.5 | | 0.3 | | 0.5 | 0.1 | | 0.3 | | 0.5 | 0.2 | 0.2 | | 5.0 | 3.8 |
| X | 15 | 18.4 | 92 | 1.6 | 1.8 | 0.1 | 0.4 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.3 | 0.2 | | | 5.7 | 3.8 |
| Y | 15 | 18.4 | 92 | 1.3 | 1.5 | 0.2 | 0.3 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.5 | 0.3 | 0.3 | | 5.4 | 3.9 |
| Z | 15 | 18.6 | 93 | 1.5 | 1.6 | | 0.3 | | 0.5 | | | 0.2 | | 0.4 | 0.2 | 0.3 | | 5.1 | 3.9 |

PAR-VASO-0011452

[00391] The results from **TABLES 53-54** indicate that stability of the vasopressin formulations was not significantly affected by either inverted or upright storage. The impurities detected included Gly9 (SEQ ID NO.: 2), Glu4 (SEQ ID NO.: 4), D-Asn (SEQ ID NO.: 10), Asp5 (SEQ ID NO.: 3), Acetyl-AVP (SEQ ID NO.: 7), vasopressin dimer, and several unidentified impurities (UI). The unidentified impurities are labeled with a range of relative retention times at which the impurities eluted from the column.

[00392] The results indicate that the pH remained fairly constant over the 15-month period, fluctuating between 3.8 and 3.9 throughout the 15 months. The total impurities did not increase over 5.9%, and the % LC of vasopressin did not decrease below 92%.

[00393] **FIGURE 19** shows a graph depicting the % LC over the 15-month study period for the results provided in **TABLES 53-54**. The starting amounts of vasopressin were 97.9% LC for lot X, 98.6% LC for lot Y, and 99.3% LC for lot Z. The results indicate that the % LC of vasopressin decreased over the 15-month study period, but did not decrease below 92% LC.

[00394] The formula for the trend line of lot X was:

$$\% \text{ LC} = 98.6 - 0.4262(\text{month})$$

[00395] The formula for the trend line of lot Y was:

$$\% \text{ LC} = 98.47 - 0.4326(\text{month})$$

[00396] The formula for the trend line of lot Z was:

$$\% \text{ LC} = 99.54 - 0.3906(\text{month})$$

**EXAMPLE 16**: *Vasopressin Formulation for Bottle or Intravenous Drip-Bag.*

[00397] The following formulations can be used without initial vasopressin dilution in drip-bags for intravenous therapy.

| TABLE 55 | |
|---|---|
| **Formulation A (40 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Sodium chloride (mg) | 8.7 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |

-159-

PAR-VASO-0011453

| Water for injection QS to (mL) | 1 |
|---|---|

| **TABLE 56** | |
|---|---|
| **Formulation B (60 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.6 |
| Sodium chloride (mg) | 8.7 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| **TABLE 57** | |
|---|---|
| **Formulation C (40 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| **TABLE 58** | |
|---|---|
| **Formulation D (60 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.6 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| **TABLE 59** | |
|---|---|
| **Formulation E (40 IU/100 mL) (1 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Sodium chloride (mg) | 8.7 |

PAR-VASO-0011454

| Acetic acid (mg) | 0.0546 |
|---|---|
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

**TABLE 60**

| Formulation F (60 IU/100 mL) (1 mM Buffer) | |
|---|---|
| Ingredient | Concentration |
| Vasopressin (IU) | 0.6 |
| Sodium chloride (mg) | 8.7 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

**TABLE 61**

| Formulation G (40 IU/100 mL) (1 mM Buffer) | |
|---|---|
| Ingredient | Concentration |
| Vasopressin (IU) | 0.4 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

**TABLE 62**

| Formulation H (60 IU/100 mL) (1 mM Buffer) | |
|---|---|
| Ingredient | Concentration |
| Vasopressin (IU) | 0.6 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

**TABLE 63**

| Formulation 9 (60 IU/100 mL) (1 mM Buffer) | |
|---|---|

-161-

PAR-VASO-0011455

| Ingredient | Concentration |
|---|---|
| Vasopressin (IU) | 0.4 |
| Dextrose Anhydrous (mg) | 45 |
| Sodium Chloride (mg) | 0.9 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |

**EXAMPLE 17**: *Impurity Measurement for Vasopressin Formulation for Bottle or Intravenous Drip-bag.*

[00398] Gradient HPLC was used to determine the concentration of vasopressin and associated impurities in vasopressin formulations similar to those outlined in **TABLES 55-63** above. Vasopressin was detected in the eluent using UV absorbance at a short wavelength. The concentration of vasopressin in the sample was determined by the external standard method, where the peak area of vasopressin in sample injections was compared to the peak area of a vasopressin reference standard in a solution of known concentration. The concentrations of related peptide impurities in the sample were also determined using the external standard method, using the vasopressin reference standard peak area and a unit relative response factor. An impurities marker solution was used to determine the relative retention times of identified related peptides at the time of analysis.

[00399] The chromatographic conditions used for the analysis are shown in **TABLE 64** below:

| TABLE 64 | |
|---|---|
| **Column** | Phenomenex Kinetex XB-C18, 2.6 µm, 100Å pore, 4.6 x 150 mm, Part No. 00F-4496-E0 |
| **Column Temperature** | 35 ºC |
| **Flow Rate** | 1.0 mL/min |
| **Detector** | VWD: Signal at 215 nm |
| **Injection Volume** | 500 µL |
| **Run time** | 55 minutes |
| **Auto sampler Vials** | Amber glass vial |
| **Auto Sampler Temperature** | 10 °C |

-162-

| Pump (gradient) | Time (min) | %A | %B | Flow |
|---|---|---|---|---|
| | 0 | 90 | 10 | 1.0 |
| | 40 | 50 | 50 | 1.0 |
| | 45 | 50 | 50 | 1.0 |
| | 46 | 90 | 10 | 1.0 |
| | 55 | 90 | 10 | 1.0 |

[00400] Diluent A was 0.25% v/v acetic acid, which was prepared by pipetting 2.5 mL of glacial acetic acid into a 1 L volumetric flask containing 500 mL of water. The volume was diluted with water and mixed well.

[00401] Diluent B was prepared by weighing and transferring about 3 g of sodium chloride into a 1 L volumetric flask and then adding 2.5 mL of glacial acetic acid. The solution was diluted to volume with water and mixed well.

[00402] Phosphate buffer at pH 3.0 was used for mobile phase A. The buffer was prepared by weighing approximately 15.6 g of sodium phosphate monobasic monohydrate into a beaker. 1000 mL of water was added, and mixed well. The pH was adjusted to 3.0 with phosphoric acid. The buffer was filtered through a 0.45 μm membrane filter under vacuum, and the volume was adjusted as necessary.

[00403] An acetonitrile:water (50:50) solution was used for mobile phase B. To prepare mobile phase B, 500 mL of acetonitrile was mixed with 500 mL of water.

[00404] The stock standard solution was prepared at 20 units/mL of vasopressin. A solution of vasopressin in diluent was prepared at a concentration of about 20 units/mL. The stock standard solution was prepared by quantitatively transferring the entire contents of 5 vials of USP Vasopressin RS with diluent A to the same 250-mL volumetric flask. The solution was diluted to volume with diluent A and mixed well. 10 mL aliquots of the standard solution was transferred into separate polypropylene tubes. The aliquots were stored at 2-8°C. The stock standard solution was stable for 6 months from the date of preparation when stored in individual polypropylene tubes at 2-8°C.

[00405] The working standard solution contained about 0.5 units/mL of vasopressin. Aliquots of the stock standard solution were allowed to warm to room temperature and then mixed well. 2.5 mL of the stock standard solution was transferred into a 100 mL volumetric flask and diluted to volume with Diluent B, and the resultant mixture was denoted as the Working Standard Solution.

-163-

PAR-VASO-0011457

**[00406]** The stock standard solution and working standard solution can also be prepared from a single vasopressin vial in the following manner.

**[00407]** One vial of vasopressin with diluent A can be quantitatively transferred to a 50-mL volumetric flask. The solution can be dissolved in and diluted to volume with diluent A and mixed well, and denoted as the stock standard solution. To prepare the working standard solution, 2.5 mL of the stock standard solution was diluted to 100 mL with diluent B and mixed well.

**[00408]** The working standard solution was stable for at least 72 hours when stored in refrigerator or in autosampler vial at 10 °C.

**[00409]** The intermediate standard solution was prepared by pipetting 1 mL of the working standard solution into a 50 mL volumetric flask. The solution was diluted to volume with diluent B and mixed well.

**[00410]** The sensitivity solution (0.1% of 0.4 units/mL vasopressin formulation) was prepared by pipetting 2 mL of the intermediate standard solution into a 50 mL volumetric flask. The solution was diluted to the volume with diluent B and mixed well. The sensitivity solution was stable for at least 72 hours when stored in the refrigerator.

**[00411]** To prepare the impurities marker solution, a 0.05% v/v acetic acid solution was prepared by pipetting 200 mL of a 0.25% v/v acetic acid solution into a 1 L volumetric flask. The solution was diluted to the desired volume with water and mixed well.

**[00412]** To prepare the vasopressin impurity stock solutions, the a solution of each impurity as shown below was prepared in a 25 mL volumetric flask and diluted with 0.05% v/v acetic acid to a concentration suitable for HPLC injection.

- Gly-9 AVP: 0.09 mg/mL
- Glu-4 AVP: 0.08 mg/mL
- Asp-5 AVP: 0.1 mg/mL
- D-Asn AVP: 0.08 mg/mL
- Dimer AVP: 0.07 mg/mL
- Acetyl AVP: 0.08 mg/mL

**[00413]** To prepare the MAA/H-IBA (Methacrylic Acid/α-Hydroxy-isobutyric acid) stock solution, a stock solution containing approximately 0.3 mg/mL H-IBA and 0.01 mg/mL in 0.05% v/v acetic acid was made in a 50 mL volumetric flask.

**[00414]** To prepare the chlorobutanol diluent, about one gram of hydrous chlorobutanol was

-164-

PAR-VASO-0011458

added to 500 mL of water. Subsequently, 0.25 mL of acetic acid was added and the solution was stirred to dissolve the chlorobutanol.

[00415] To prepare the stock impurity marker solutions, 6.5 mg of vasopressin powder was added to a 500mL volumetric flask. To the flask, the following quantities of the above stock solutions were added:

- Gly-9 AVP:  20.0 mL
- Glu-4 AVP:  20.0 mL
- Asp-5 AVP:  10.0 mL
- D-Asn AVP:  10.0 mL
- Dimer AVP:  10.0 mL
- Acetyl AVP:  20.0 mL
- H-IBA/MAA: 30.0 mL

[00416] The solutions were diluted to volume with the chlorobutanol diluent. The solutions were aliquoted into individual crimp top vials and stored at 2-8 °C. The solutions, stored at 2-8 °C, were suitable for use as long as the chromatographic peaks could be identified based on comparison to the reference chromatogram.

[00417] At time of use the solutions were removed from refrigerated (2-8 °C) storage and allowed to reach room temperature.

[00418] The vasopressin stock impurity marker solution was stable for at least 120 hours when stored in autosampler vials at room temperature.

[00419] The impurity marker solution were prepared by diluting 1 mL of the stock impurity marker solution to 50 mL with diluent B, and mixed well. The vasopressin impurity marker solution was stable for at least 72 hours when stored in the refrigerator.

[00420] To begin the analysis, the HPLC system was allowed to equilibrate for at least 30 minutes using mobile phase B, followed by time 0 min gradient conditions until a stable baseline was achieved.

[00421] Diluent B was injected at the beginning of the run, and had no peaks that interfered with vasopressin as shown in **FIGURE 20**.

[00422] A single injection of the sensitivity solution was performed, wherein the signal-to-noise ratio of the vasopressin was greater than or equal to ten as shown in **FIGURE 21**.

[00423] A single injection of the impurities marker solution was then made. The labeled

-165-

impurities in the reference chromatogram were identified in the chromatogram of the marker solution based on their elution order and approximate retention times shown in **FIGURE 22** and **FIGURE 23**. **FIGURE 23** is a zoomed-in chromatograph of **FIGURE 22** showing the peaks that eluted between 16 and 28 minutes. The nomenclature, structure, and approximate retention times for individual identified impurities are detailed in **TABLE 3**.

[00424] A single injection of the working standard solution was made to ensure that the tailing factor of the vasopressin peak was less than or equal to about 2.0 as shown in **FIGURE 24**.

[00425] A total of five replicate injections of the working standard solution were made to ensure that the relative standard deviation (% RSD) of the five replicate vasopressin peak areas was not more than 2.0%.

[00426] Following the steps above done to confirm system suitability, a single injection of the placebo and sample preparations was made. The chromatograms were analyzed to determine the vasopressin and impurity peak areas. The chromatogram for the placebo is depicted in **FIGURE 25**, and the chromatogram for the sample preparation is shown in **FIGURE 26**. Then, the working standard solution was injected after 1 to 10 sample injections, and the average of the bracketing standard peak areas were used in the calculations for vasopressin and impurity amounts. Additional injections of the impurities marker solution could be made to help track any changes in retention time for long chromatographic sequences.

[00427] The relative standard deviation (% RSD) of vasopressin peak areas for the six injections of working standard solution was calculated by including the initial five injections from the system suitability steps above and each of the subsequent interspersed working standard solution injections. The calculations were done to ensure that each of the % RSD were not more than 2.0%.

[00428] The retention time of the major peak in the chromatogram of the sample preparation corresponded to that of the vasopressin peak in the working standard solution injection that preceded the sample preparation injection.

[00429] To calculate the vasopressin units/mL, the following formula was used:

$$\text{Vasopressin units/mL} = \frac{R_U}{R_S} \times \text{Conc STD}$$

where:

- $R_U$ = Vasopressin peak area response of Sample preparation.

-166-

- $R_S$ = average vasopressin peak area response of bracketing standards.

- Conc STD = concentration of the vasopressin standard in units/mL

[00430] To identify the impurities, the % Impurity and identity for identified impurities (**TABLE 3**) that are were greater than or equal to 0.10% were reported. Impurities were truncated to 3 decimal places and then rounded to 2 decimal places, unless otherwise specified. The following formula was used:

$$\% \text{ impurity} = \frac{R_1}{R_s} \times \frac{\text{Conc STD}}{\text{LC}} \times 100\%$$

where $R_1$ = Peak area response for the impurity; LC = label content of vasopressin (units/mL).

[00431] The formulations used for the vasopressin and impurity studies are summarized in **TABLE 65** below and correspond to several of the formulations detailed above in **TABLES 55-63**.

| TABLE 65 | | | |
|---|---|---|---|
| **Lot** | **Vasopressin (units/100 mL)** | **Buffer Conc. (mM)** | **Vehicle** |
| A | 40 | 10 | NaCl |
| B | 60 | 10 | NaCl |
| C | 40 | 10 | Dextrose |
| D | 60 | 10 | Dextrose |
| E | 40 | 1 | NaCl |
| F | 60 | 1 | NaCl |
| G | 40 | 1 | Dextrose |
| H | 60 | 1 | Dextrose |
| A1 | 40 | 1 | Dextrose |
| B1 | 60 | 1 | Dextrose |
| C1 | 40 | 1 | Dextrose/NaCl |

[00432] The drug products detailed in **TABLE 65** were tested for stability over a six month period. The vasopressin drug formulations were stored at 5 ºC, 25 ºC, or 40 ºC for up to six months. At 0, 1, 2, 3, 4, 5, and 6 months, the amount of vasopressin (AVP), % label claim (LC), amount of various impurities, pH, and % reference standard was measured. The vasopressin and impurity amounts were determined using the HPLC method described above. The results of the stability experiment are shown in **TABLES 66-72** below.

-167-

PAR-VASO-0011461

| Lot | Condition (°C) | Time (m) | pH | Vasopressin (%LC) | RRT 0.30 (%) | RRT 0.33 (%) | RRT 0.34 (%) | RRT 0.35 (%) | RRT 0.362 (%) | RRT 0.37 (%) | RRT 0.38 (%) | RRT 0.39 (%) | RRT 0.40 (%) | RRT 0.42 (%) | RRT 0.44 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TABLE 66** | | | | | | |
| A | 5 | 0 | 3.63 | 102.5 | 0.36 | | | 0.14 | | | | | | | 0.13 |
| A | 25 | 0 | 3.63 | 102.5 | 0.36 | | | 0.14 | | | | | | | 0.13 |
| A | 40 | 0 | 3.63 | 102.5 | 0.36 | | | 0.14 | | | | | | | 0.13 |
| B | 5 | 0 | 3.64 | 102.2 | 0.24 | | | 0.09 | | 0.08 | | | | | 0.10 |
| B | 25 | 0 | 3.64 | 102.2 | 0.24 | | | 0.09 | | 0.08 | | | | | 0.10 |
| B | 40 | 0 | 3.64 | 102.2 | 0.24 | | | 0.09 | | 0.08 | | | | | 0.10 |
| C | 5 | 0 | 3.64 | 98.2 | 0.34 | | | 0.13 | | | | | 0.56 | | 0.20 |
| C | 25 | 0 | 3.64 | 98.2 | 0.34 | | | 0.13 | | | | | 0.56 | | 0.20 |
| C | 40 | 0 | 3.64 | 98.2 | 0.34 | | | 0.13 | | | | | 0.56 | | 0.20 |
| D | 5 | 0 | 3.65 | 100.1 | 0.24 | | | 0.08 | | | | | 0.15 | | 0.06 |
| D | 25 | 0 | 3.65 | 100.1 | 0.24 | | | 0.08 | | | | | 0.15 | | 0.06 |
| D | 40 | 0 | 3.65 | 100.1 | 0.24 | | | 0.08 | | | | | 0.15 | | 0.06 |
| E | 5 | 0 | 3.67 | 100.5 | | | | | | | | | | | 0.13 |
| E | 25 | 0 | 3.67 | 100.5 | | | | | | | | | | | 0.13 |
| E | 40 | 0 | 3.67 | 100.5 | | | | | | | | | | | 0.13 |
| F | 5 | 0 | 3.71 | 101.5 | | | | | | | | | | | 0.09 |
| F | 25 | 0 | 3.71 | 101.5 | | | | | | | | | | | 0.09 |
| F | 40 | 0 | 3.71 | 101.5 | | | | | | | | | | | 0.09 |
| G | 5 | 0 | 3.75 | 99.5 | | | | | | | | | | | |
| G | 25 | 0 | 3.75 | 99.5 | | | | | | | | | | | |
| G | 40 | 0 | 3.75 | 99.5 | | | | | | | | | | | |
| H | 5 | 0 | 3.74 | 100.2 | | | | | | | | | | | |
| H | 25 | 0 | 3.74 | 100.2 | | | | | | | | | | | |
| H | 40 | 0 | 3.74 | 100.2 | | | | | | | | | | | |
| A1 | 5 | 0 | 3.86 | 97.5 | | | | | | | | | | | |
| A1 | 25 | 0 | 3.86 | 97.5 | | | | | | | | | | | |

PAR-VASO-0011462

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 40 | 0 | 3.86 | 97.5 | | | | | | | | | |
| B1 | 5 | 0 | 3.84 | 97.6 | | | | | | | | | |
| B1 | 25 | 0 | 3.84 | 97.6 | | | | | | | | | |
| B1 | 40 | 0 | 3.84 | 97.6 | | | | | | | | | |
| C1 | 5 | 0 | 3.78 | 99.3 | | | | | | | | | |
| C1 | 25 | 0 | 3.78 | 99.3 | | | | | | | | | |
| C1 | 40 | 0 | 3.78 | 99.3 | | | | | | | | | |
| A | 5 | 1 | 3.62 | 101.6 | 0.37 | | | 0.15 | | | | | 0.11 |
| A | 25 | 1 | 3.63 | 101.5 | | 0.34 | | | | | 0.19 | | |
| A | 40 | 1 | 3.61 | 98.2 | | 0.27 | | | | | 0.18 | | |
| B | 5 | 1 | 3.61 | 102.2 | 0.25 | | | 0.12 | | | | 0.06 | 0.13 |
| B | 25 | 1 | 3.63 | 101.0 | | 0.24 | | | | | 0.11 | | |
| B | 40 | 1 | 3.63 | 97.2 | | 0.19 | | | | | 0.65 | | |
| C | 5 | 1 | 3.66 | 99.7 | 0.37 | | | 0.11 | | | | | 0.79 |
| C | 25 | 1 | 3.65 | 98.7 | | 0.36 | | | | | 0.17 | | |
| C | 40 | 1 | 3.66 | 93.8 | | 0.60 | | | | | 0.19 | | |
| D | 5 | 1 | 3.66 | 101.1 | 0.24 | | | 0.08 | | | | | |
| D | 25 | 1 | 3.65 | 99.8 | | 0.24 | | | | | 0.11 | | |
| D | 40 | 1 | 3.66 | 92.4 | | 0.41 | | | | | 0.11 | | |
| E | 5 | 1 | 3.67 | 101.0 | | | | | | | | | |
| E | 25 | 1 | 3.67 | 99.2 | | | | | | | | | |
| E | 40 | 1 | 3.68 | 95.5 | | | | | | | | | |
| F | 5 | 1 | 3.71 | 101.5 | | | | | | | | | 0.08 |
| F | 25 | 1 | 3.72 | 100.1 | | | | | | | | | |
| F | 40 | 1 | 3.71 | 96.6 | | | | | | | 0.12 | | |
| G | 5 | 1 | 3.71 | 99.8 | | | | | | | | | |
| G | 25 | 1 | 3.76 | 99.0 | | | | | | | | | |
| G | 40 | 1 | 3.75 | 94.2 | | 0.34 | | | | | | 0.26 | |
| H | 5 | 1 | 3.76 | 99.8 | | | | | | | | | |
| H | 25 | 1 | 3.77 | 99.5 | | | | | | | | | |

PAR-VASO-0011463

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | 40 | 1 | 3.77 | 97.0 | 0.23 | | | | | | | | |
| A1 | 5 | 1 | 3.81 | 97.0 | | | | | | | | | |
| A1 | 25 | 1 | 3.82 | 96.8 | | | | | | | | | |
| A1 | 40 | 1 | 3.83 | 91.8 | | | | | | | | | |
| B1 | 5 | 1 | 3.82 | 97.5 | | | | | | | | | |
| B1 | 25 | 1 | 3.82 | 97.1 | | | | | | | | | |
| B1 | 40 | 1 | 3.82 | 92.0 | | | | | | | | | |
| C1 | 5 | 1 | 3.80 | 99.2 | | | | | | | | | |
| C1 | 25 | 1 | | 98.5 | | | | | | | | | |
| C1 | 40 | 1 | 3.82 | 94.7 | | | | | | | | | |
| A | 5 | 2 | 3.59 | 101.7 | | | | | 0.11 | | | | |
| A | 25 | 2 | 3.59 | 99.5 | | | | | 0.14 | | | | |
| A | 40 | 2 | 3.60 | 92.9 | | | | | 0.15 | | | | |
| B | 5 | 2 | 3.60 | 101.1 | | | | | 0.12 | | | | |
| B | 25 | 2 | 3.60 | 98.8 | | | | | 0.10 | | | | |
| B | 40 | 2 | 3.60 | 92.1 | | | | | 0.11 | | | | |
| C | 5 | 2 | 3.59 | 99.3 | 0.18 | | | | | | | | |
| C | 25 | 2 | 3.62 | 97.3 | | | | | 0.14 | | | | |
| C | 40 | 2 | 3.64 | 89.2 | | | | | 0.15 | | | | |
| D | 5 | 2 | 3.67 | 100.0 | | | | | 0.10 | | | | |
| D | 25 | 2 | 3.66 | 97.3 | | | | | 0.09 | | | | |
| D | 40 | 2 | 3.62 | 89.9 | | | | | 0.09 | | | | |
| E | 5 | 2 | 3.65 | 99.5 | | | | | | | | | |
| E | 25 | 2 | 3.67 | 95.8 | | | | | | | | | |
| E | 40 | 2 | 3.67 | 90.6 | | | | | 0.07 | | | | |
| F | 5 | 2 | 3.67 | 100.6 | | | | | | | | | |
| F | 25 | 2 | 3.71 | 97.9 | | | | | 0.14 | | | | |
| F | 40 | 2 | 3.70 | 92.3 | | | | | 0.33 | | | | |
| G | 5 | 2 | 3.70 | 98.9 | | | | | | | | | |
| G | 25 | 2 | 3.73 | 97.0 | | | | | | | | | |

PAR-VASO-0011464

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | 40 | 2 | 3.71 | 90.5 | | | | | | | | | | |
| H | 5 | 2 | 3.72 | 99.7 | | | | | | | | | | |
| H | 25 | 2 | 3.74 | 98.0 | | | | | | | | | | |
| H | 40 | 2 | 3.74 | 91.9 | | | | | | | | | | |
| A1 | 5 | 2 | 3.77 | 97.3 | | | | | | | | | | |
| A1 | 25 | 2 | 3.77 | 95.9 | | | | | | | | | | |
| A1 | 40 | 2 | 3.78 | 86.1 | | | | | | | | | | |
| B1 | 5 | 2 | 3.79 | 97.3 | | | | | | | | | | |
| B1 | 25 | 2 | 3.78 | 96.5 | | | | | | | | | | |
| B1 | 40 | 2 | 3.79 | 87.4 | | | | | | | | | | |
| C1 | 5 | 2 | 3.73 | 99.3 | | | | | | | | | | |
| C1 | 25 | 2 | 3.73 | 98.1 | | | | | | | | | | |
| C1 | 40 | 2 | 3.74 | 91.0 | | | | | | | | | | |
| A | 5 | 3 | 3.59 | 102.0 | | | | | | 0.31 | | | | |
| A | 25 | 3 | 3.61 | 99.5 | | | | | | 0.30 | | | | |
| A | 40 | 3 | 3.60 | 90.8 | | | | | | 0.30 | | | | |
| B | 5 | 3 | 3.59 | 101.8 | | | | | | 0.24 | | | | |
| B | 25 | 3 | 3.60 | 98.8 | | | | | | 0.22 | | | | |
| B | 40 | 3 | 3.60 | 90.3 | | | | | | 0.22 | | | | |
| C | 5 | 3 | 3.62 | 99.8 | | | | | | 0.16 | | | | |
| C | 25 | 3 | 3.62 | 95.5 | | | | | | 0.15 | | | | |
| C | 40 | 3 | 3.62 | 87.0 | | | | | | 0.16 | | | | |
| D | 5 | 3 | 3.62 | 91.4 | | | | | | 0.10 | | | | |
| D | 25 | 3 | 3.63 | 97.7 | | | | | | 0.20 | | | | |
| D | 40 | 3 | 3.63 | 87.6 | | | | | | 0.18 | | | | |
| E | 5 | 3 | 3.63 | 96.9 | | | | | | | | | | |
| E | 25 | 3 | 3.64 | 96.3 | | | | | | | | | | |
| E | 40 | 3 | 3.65 | 88.8 | | | | | | 0.23 | | | | |
| F | 5 | 3 | 3.67 | 100.8 | | | | | | | | | | |

PAR-VASO-0011465

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 25 | 3 | 3.68 | 97.9 | | | | | 0.23 | | | | |
| F | 40 | 3 | 3.70 | 90.0 | | | | | 0.20 | | | | |
| G | 5 | 3 | 3.73 | 98.8 | | | | | 0.16 | | | | |
| G | 25 | 3 | 3.72 | 97.5 | | | | | 0.07 | | | | |
| G | 40 | 3 | 3.74 | 88.6 | | | | | | | | | |
| H | 5 | 3 | 3.71 | 99.8 | | | | | 0.04 | | | | |
| H | 25 | 3 | 3.74 | 98.5 | | | | | | | | | |
| H | 40 | 3 | 3.75 | 89.1 | | | | | | | | | |
| A | 5 | 4 | 3.59 | 99.9 | | | | | 0.22 | | | | |
| A | 25 | 4 | 3.56 | 96.8 | | | | | 0.20 | | | | |
| A | 40 | 4 | 3.70 | 84.5 | | | | | 0.31 | | | | |
| B | 5 | 4 | 3.58 | 99.4 | | | | | 0.11 | | | | |
| B | 25 | 4 | 3.56 | 95.4 | | | | | 0.17 | | | | |
| B | 40 | 4 | 3.67 | 83.0 | | | | | 1.37 | | | | |
| C | 5 | 4 | 3.61 | 98.5 | | | | | 0.18 | | | | |
| C | 25 | 4 | 3.63 | 94.9 | | | | | 0.18 | | | | |
| C | 40 | 4 | 3.64 | 81.3 | | | | | 0.18 | | | | |
| D | 5 | 4 | 3.62 | 98.9 | | | | | 0.12 | | | | |
| D | 25 | 4 | 3.62 | 94.5 | | | | 0.07 | 0.09 | | | | |
| D | 40 | 4 | 3.61 | 82.1 | | | | | 0.13 | | | | |
| E | 5 | 4 | 3.63 | 97.6 | | | | | | | | | |
| E | 25 | 4 | 3.69 | 94.0 | | | | | | | | | |
| E | 40 | 4 | 3.63 | 83.2 | | | | | 0.26 | | | | |
| F | 5 | 4 | 3.68 | 98.9 | | | | | 0.08 | | | | |
| F | 25 | 4 | 3.69 | 95.3 | | | | | 0.19 | | | | |
| F | 40 | 4 | 3.70 | 84.6 | | | | | 0.24 | | | | |
| G | 5 | 4 | 3.68 | 98.1 | | | | | | | | | |
| G | 25 | 4 | 3.69 | 95.8 | | | | | | | | | |
| G | 40 | 4 | 3.84 | 83.2 | | | | | | | | | |
| H | 5 | 4 | 3.67 | 98.6 | | | | | | | | | |

PAR-VASO-0011466

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | 25 | 4 | 3.62 | 93.1 | | | 0.13 | | | | | | | 0.12 |
| H | 40 | 4 | 3.76 | 83.6 | | | | | | | | | | |
| A | 5 | 5 | 3.63 | 99.7 | | | | | | | 0.10 | | | |
| A | 25 | 5 | 3.63 | 95.8 | | | | | | | | | | |
| B | 5 | 5 | 3.63 | 99.0 | | | | | | | | 0.25 | | |
| B | 25 | 5 | 3.64 | 95.1 | | | | | | | | | | |
| C | 5 | 5 | 3.68 | 98.2 | | | | | | | | | | |
| C | 25 | 5 | 3.67 | 93.7 | | | | | | | | | | |
| D | 5 | 5 | 3.67 | 98.7 | | | | | | | | | | |
| D | 25 | 5 | 3.69 | 94.6 | | | | | | | | | | |
| E | 5 | 5 | 3.69 | 97.5 | | | | | | | | | | |
| E | 25 | 5 | 3.69 | 93.1 | | | | 0.09 | | | | | | |
| F | 5 | 5 | 3.71 | 98.4 | | | | 0.05 | | | 0.14 | | | |
| F | 25 | 5 | 3.74 | 94.4 | | | | 0.15 | | | | | | |
| G | 5 | 5 | 3.74 | 97.2 | | | | | | | | | | |
| G | 25 | 5 | 3.78 | 93.1 | | | | | | | 1.73 | | | |
| H | 5 | 5 | 3.76 | 97.7 | | | | | | | | | | |
| H | 25 | 5 | 3.76 | 95.7 | | | | | | | | | | |
| A | 5 | 6 | 3.57 | 101.0 | | | | | | | | | | |
| A | 25 | 6 | 3.49 | 95.4 | | | | | | | | | | |
| A | 5 | 6 | 3.57 | 100.0 | | | | | | | | | | |
| A | 25 | 6 | 3.49 | 94.5 | | | | | | | | | | |
| B | 5 | 6 | 3.54 | 100.2 | | | | | | | | | | |
| B | 25 | 6 | 3.49 | 95.7 | | | | | | | | | | |
| B | 5 | 6 | 3.54 | 99.3 | | 0.12 | | 0.13 | | | | | | |
| B | 25 | 6 | 3.49 | 94.6 | | | | | | | | | | |
| C | 5 | 6 | 3.59 | 98.1 | | | | | | | | | | |
| C | 25 | 6 | 3.56 | 95.1 | | | | | | | | | | |
| C | 5 | 6 | 3.59 | 98.0 | | | | | | | | | | |
| C | 25 | 6 | 3.56 | 93.5 | | | | | | | | | | |

PAR-VASO-0011467

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 5 | 6 | 3.55 | 100.0 | | | | | | | | | | |
| D | 25 | 6 | 3.56 | 95.8 | | | | | | | | | | |
| D | 5 | 6 | 3.55 | 98.6 | | | | | | | | 0.10 | | |
| D | 25 | 6 | 3.56 | 94.2 | | | | | | | | | | |
| E | 5 | 6 | 3.54 | 98.1 | | | | | | | | | | |
| E | 25 | 6 | 3.56 | 94.1 | | | | | | | | | | |
| E | 5 | 6 | 3.54 | 97.0 | | | | | | | | | | |
| E | 25 | 6 | 3.56 | 92.3 | | | | | | | | | | |
| F | 5 | 6 | 3.60 | 99.0 | | | | | | | | | | |
| F | 25 | 6 | 3.61 | 95.0 | | | | | | | | | | |
| F | 5 | 6 | 3.60 | 98.2 | | | | | 0.10 | | | 0.14 | | |
| F | 25 | 6 | 3.61 | 93.8 | | | | | 0.21 | | | | | |
| G | 5 | 6 | 3.61 | 98.2 | | | | | | | | | | |
| G | 25 | 6 | 3.66 | 96.1 | | | | | | | | | | |
| G | 5 | 6 | 3.61 | 96.5 | | | | | | | | | | |
| G | 25 | 6 | 3.66 | 94.4 | | | | | | | | | | |
| H | 5 | 6 | 3.64 | 98.6 | | | | | | | | | | |
| H | 25 | 6 | 3.65 | 97.0 | | | | | | | | | | |
| H | 5 | 6 | 3.64 | 96.9 | | | | | | | | | | |
| H | 25 | 6 | 3.65 | 95.3 | | | | | | | | | | |
| Min | | | 3.49 | 81.258 | 0 | 0 | | 0 | 0.053 | 0.042 | 0 | 0.104 | 0 | 0.116 |
| Max | | | 3.84 | 102.047 | 0 | 0 | | 0 | 0.153 | 1.371 | 0 | 1.731 | 0 | 0.116 |

| TABLE 67 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | RRT 0.47 (%) | RRT 0.48 (%) | RRT 0.49 (%) | RRT 0.50 (%) | RRT 0.510 (%) | RRT 0.52 (%) | RRT 0.56 (%) | RRT 0.57 (%) | RRT 0.58 (%) | RRT 0.61 (%) | RRT 0.63 (%) | RRT 0.64 (%) | RRT 0.646 (%) | RRT 0.67 (%) | RRT 0.68 (%) | RRT 0.70 (%) |
| A | | | | | | | | | | | 0.63 | | | | | |
| A | | | | | | | | | | | 0.63 | | | | | |

PAR-VASO-0011468

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | 0.63 | | | | | | |
| B | | | | | | | | 0.20 | | | | | | |
| B | | | | | | | | 0.20 | | | | | | |
| B | | | | | | | | 0.20 | | | | | | |
| C | | | 0.18 | | | | | 8.74 | | | | | | |
| C | | | 0.18 | | | | | 8.74 | | | | | | |
| C | | | 0.18 | | | | | 8.74 | | | | | | |
| D | | | 0.10 | | | | | 9.43 | | | | | | |
| D | | | 0.10 | | | | | 9.43 | | | | | | |
| D | | | 0.10 | | | | | 9.43 | | | | | | |
| E | | | | | | | | 1.55 | | | | | | |
| E | | | | | | | | 1.55 | | | | | | |
| E | | | | | | | | 1.55 | | | | | | |
| F | | | | | | 0.23 | | 0.22 | | | | | | |
| F | | | | | | 0.23 | | 0.22 | | | | | | |
| F | | | | | | 0.23 | | 0.22 | | | | | | |
| G | | | 0.12 | | | | | 0.44 | | | | | | |
| G | | | 0.12 | | | | | 0.44 | | | | | | |
| G | | | 0.12 | | | | | 0.44 | | | | | | |
| H | | | 0.08 | | | | | 0.27 | | | | | | |
| H | | | 0.08 | | | | | 0.27 | | | | | | |
| H | | | 0.08 | | | | | 0.27 | | | | | | |
| A1 | | | | | | | | | 0.06 | | | | | |
| A1 | | | | | | | | | 0.06 | | | | | |
| A1 | | | | | | | | | 0.06 | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |

PAR-VASO-0011469

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | 0.67 | | | | |
| A | | | | 0.82 | | | | | | 0.56 | | | |
| A | | | | 0.81 | | | | | | 0.40 | | | |
| B | | | | | | | | | 0.53 | | | | |
| B | | | | 0.46 | | | | | | 0.21 | | | |
| B | | | | 0.47 | | | | | | 0.34 | | | |
| C | | | 0.13 | | | | | | 0.31 | | | | |
| C | | 0.18 | | | | | | | | 0.25 | | | |
| C | | 0.23 | | | | | | | | 0.29 | | | |
| D | | | 0.09 | | | | | | 0.34 | | | | |
| D | | | | 0.13 | | | | | | 0.35 | | | |
| D | | 0.12 | | 0.11 | | | | | | 0.20 | | | |
| E | | | | | | | | | 0.53 | | | | |
| E | | | | 0.30 | | | | | | 0.50 | | | |
| E | | | | 0.32 | | | | | | 0.49 | | | |
| F | | | | | | | | | 0.22 | | | | |
| F | | | | 0.17 | | | | | | 0.23 | | | |
| F | | | | 0.18 | | | | | | 0.24 | | | |
| G | | | 0.12 | | | | | | 0.35 | | | | |
| G | | | | 0.46 | | | | | | 0.37 | | | |
| G | | | | 0.45 | | | | | | 0.35 | | | |
| H | | | 0.08 | | | | | | 0.28 | | | | |
| H | | | | 0.16 | | | | | | 0.24 | | | |
| H | | | | 0.15 | | | | | | 0.25 | | | |
| A1 | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | |
| A1 | | | | | | | | | | 0.06 | | | |
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C1 | | | | | | | | | | | |
| C1 | | | | | | | | | | | |
| C1 | | | | | | | | | | | |
| A | 0.24 | 0.76 | | | | | | | | | |
| A | 0.06 | 0.73 | | | | | | | | | |
| A | 0.05 | 0.83 | | | | | | | | | |
| B | 0.04 | 0.40 | | | | | | | | | |
| B | 0.04 | 0.42 | | | | | | | | | |
| B | 0.12 | 0.45 | | | | | | | | 0.05 | |
| C | 0.17 | 0.13 | | | | | | | | | |
| C | 0.15 | 0.16 | | | | | | | | | |
| C | 0.10 | | | | | | | | | 0.07 | |
| D | | 0.14 | | | | | | | | | |
| D | 0.05 | 0.13 | | | | | | | | | |
| D | 0.04 | | | | | | | | | 0.05 | |
| E | | 0.26 | | | | | | | | | |
| E | | 0.27 | | | | | | | | | |
| E | 0.09 | | | | | | | | | | |
| F | | 0.15 | | | | | | | | | |
| F | 0.07 | 0.18 | | | | | | | | | |
| F | 0.29 | | | | | | | | | | |
| G | | 0.56 | | | | | | | | | |
| G | 0.06 | 0.54 | | | | 0.08 | | | | | |
| G | | | | | | | | | | | |
| H | | 0.20 | | | | | | | | | |
| H | | 0.21 | | | | | | | | | |
| H | 0.04 | | | | | | | | | | |
| A1 | | | | | | | | | | | |
| A1 | | | | | | | | 0.14 | | | |
| A1 | | | | | | | | | | | |

PAR-VASO-0011471

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | | | | | | | | | | | |
| B1 | | | | | | | | | | | |
| B1 | | | | | | | | | | | |
| C1 | | | | | | | | | | | |
| C1 | | | | | | | | | | | |
| C1 | | | | | | | | | | | |
| A | 0.09 | | | | | | | 0.72 | | | |
| A | 0.14 | | | | | | | 0.49 | | | |
| A | 0.12 | | | | | | | 0.47 | | | |
| B | 0.07 | | | | | | | 0.36 | | | |
| B | 0.06 | | | | | | | 0.47 | | | |
| B | 0.05 | | | | | | | 0.44 | | 0.05 | |
| C | 0.14 | | | | | | | 0.41 | | | |
| C | 0.13 | | | | | | | 0.57 | | | |
| C | 0.09 | | | | | | | 0.39 | | | |
| D | 0.99 | | | | | | | 0.28 | | | |
| D | 0.05 | | | | | | | 0.42 | | | |
| D | | | | | | | | 0.27 | | 0.05 | |
| E | | | | | | | 0.06 | 0.60 | | | |
| E | | | | | | | | 0.57 | | | |
| E | | | | | | | | 1.03 | | | |
| F | | | | | | 0.42 | | 0.31 | | | |
| F | 0.10 | | | | | | | 0.33 | | | |
| F | 0.10 | | | | | | | 0.35 | | | |
| G | | | | | | | | 0.39 | | | |
| G | 0.09 | | | | | | | 0.51 | | | |
| G | | | | | | | | 0.50 | | | |
| H | | | | | | | | 0.32 | | | |
| H | | | | | | | | 0.37 | | | |

PAR-VASO-0011472

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | | | | | | | | | 0.25 | | | |
| A | | | | 0.84 | | | | | | 0.59 | | |
| A | | | | 0.82 | | | | | | 0.29 | | |
| A | | | | 0.87 | | | | | | 0.39 | | |
| B | | | | 0.47 | | | | | | 0.23 | | |
| B | | | | 0.50 | | | | | | 0.43 | | |
| B | | | | 0.55 | | | | | | 0.45 | 0.08 | |
| C | | | | 0.21 | | | | | | 0.15 | | |
| C | | | | 0.23 | | | | | | 0.25 | | |
| C | | | | 0.25 | | | | | | 0.34 | | |
| D | | | | 0.18 | | | | | | 0.27 | | |
| D | | | | 0.24 | | | | | | 0.39 | | |
| D | | | | 0.19 | | | | | | 0.25 | 0.08 | |
| E | | | | 0.31 | | | | | | 0.58 | | |
| E | | | | 0.33 | | | | | | 0.51 | | |
| E | | | | 0.36 | | | | | | 0.67 | | |
| F | | | | 0.18 | | | | | | 0.21 | | |
| F | | | | 0.19 | | | | | | 0.27 | | |
| F | | | | 0.20 | | | | | | 0.26 | | |
| G | | | | 0.59 | | | | | | 0.40 | | |
| G | | | | 0.59 | | | | | | 0.36 | | |
| G | | | | 0.62 | | | | | 0.40 | | | |
| H | | | | 0.20 | | | | | | 0.22 | | |
| H | | | | 0.25 | | | 0.20 | | | 0.31 | 0.11 | |
| H | | | 0.25 | | | | | | | 0.26 | 0.09 | |
| A | | | | | | | | 0.61 | | | | |
| A | | | | | | | | 0.48 | | | | |
| B | | | | | | | | 0.27 | | | | |
| B | | | | | | | | 0.43 | | | | |
| C | | | | | | | | 0.29 | | | | |

PAR-VASO-0011473

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C |  |  |  | 0.15 |  |  |  |  | 0.30 |  |  |  |  |
| D |  |  |  | 0.14 |  |  |  |  | 0.28 |  |  |  |  |
| D |  |  |  | 0.08 |  |  |  |  | 0.40 |  |  |  |  |
| E |  |  |  |  |  |  |  |  | 0.53 |  |  |  |  |
| E |  |  |  |  |  |  |  |  | 0.49 |  |  |  |  |
| F |  |  |  |  |  |  |  |  | 0.24 |  |  |  |  |
| F |  |  |  |  |  |  |  |  | 0.24 |  |  |  |  |
| G |  |  |  | 0.14 |  |  |  |  | 0.39 |  |  |  |  |
| G |  |  |  | 0.17 |  |  |  |  | 0.44 |  |  |  |  |
| H |  |  |  | 0.10 |  |  |  |  | 0.23 |  |  |  |  |
| H |  |  |  | 0.13 |  |  |  |  | 0.28 |  |  |  |  |
| A |  |  |  |  |  |  |  |  | 0.62 |  |  |  |  |
| A |  |  |  |  |  |  |  |  | 0.30 |  |  |  |  |
| A | 0.65 |  |  |  |  |  |  |  | 0.62 |  |  |  |  |
| A | 0.70 |  |  |  |  |  |  |  | 0.30 |  |  |  | 0.19 |
| B |  |  |  |  |  |  |  |  | 0.61 |  |  |  |  |
| B |  |  |  |  |  |  |  |  | 0.26 |  |  |  |  |
| B | 0.38 |  |  |  |  |  |  |  | 0.62 |  |  |  |  |
| B | 0.38 |  |  |  |  |  |  |  | 0.26 |  |  |  | 0.11 |
| C |  |  |  |  |  |  |  |  | 0.49 |  |  |  |  |
| C |  |  | 0.17 |  |  |  |  |  | 0.30 |  |  |  |  |
| C | 0.14 |  |  |  |  |  |  |  |  |  |  |  |  |
| C |  | 0.25 |  |  |  |  |  |  | 0.31 |  |  |  | 0.21 |
| D |  |  | 0.10 |  |  |  |  |  | 0.26 |  |  |  |  |
| D |  |  | 0.10 |  |  |  |  |  | 0.31 |  |  |  |  |
| D |  | 0.11 |  |  |  |  |  |  | 0.26 |  |  |  | 0.09 |
| D | 0.09 | 0.13 |  |  |  |  |  |  | 0.32 |  |  |  | 0.12 |
| E |  |  |  |  |  |  |  |  | 1.04 |  |  |  |  |
| E |  |  |  |  |  |  |  |  | 0.64 |  |  |  |  |
| E | 0.21 |  |  |  |  |  |  |  | 1.07 |  |  |  |  |

PAR-VASO-0011474

| Lot | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 0.22 | | | | | | | | 0.60 | | | | | | |
| F | | | | | | 0.08 | | | | 0.21 | | | | | |
| F | | | | | | | | | | 0.22 | | | | | |
| F | 0.11 | | | | | 0.08 | | | 0.19 | | | | | | |
| F | 0.12 | | | | | | | | 0.19 | | | | | | |
| G | | | 0.14 | | | | | | | 0.38 | | | | | |
| G | | | 0.14 | | | 0.18 | | | | 0.36 | | | | | |
| G | 0.45 | 0.16 | | | | | | | 0.42 | | | | | | 0.22 |
| G | 0.45 | 0.18 | | | | 0.19 | | | 0.35 | | | | | | 0.35 |
| H | | | 0.10 | | | | | | | 0.20 | | | | | |
| H | | | 0.10 | | | | | | | 0.28 | | | | | |
| H | 0.15 | 0.11 | | | | | | | 0.20 | | | | | | 0.12 |
| H | 0.15 | 0.12 | | | | | | | 0.28 | | | | | | 0.22 |
| Min | | 0.035 | 0 | 0.125 | | 0 | 0.42 | 0.077 | 0.064 | 0.23 | 0.14 | | 0.051 | 0.048 | |
| Max | | 0.986 | 0 | 0.555 | | 0 | 0.42 | 0.203 | 0.064 | 0.624 | 1.03 | | 0.052 | 0.109 | |

| | | | | | | | | | | TABLE 68 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | RRT 0.71 (%) | RRT 0.72 (%) | RRT 0.74 (%) | RRT 0.76 (%) | RRT 0.77 (%) | RRT 0.78 (%) | RRT 0.79 (%) | RRT 0.80 (%) | RRT 0.82 (%) | RRT 0.84 (%) | RRT 0.86 (%) | RRT 0.87 (%) | RRT 0.88 (%) | RRT 0.91 (%) | RRT 0.94 (%) | RRT 0.95 (%) |
| A | 0.15 | | | | | | | | 0.29 | | | | | | | |
| A | 0.15 | | | | | | | | 0.29 | | | | | | | |
| A | 0.15 | | | | | | | | 0.29 | | | | | | | |
| B | 0.08 | | | | | | | | 0.32 | | | | | | | |
| B | 0.08 | | | | | | | | 0.32 | | | | | | | |
| B | 0.08 | | | | | | | | 0.32 | | | | | | | |
| C | 0.15 | | | | | | | | 0.29 | | | | | | | |
| C | 0.15 | | | | | | | | 0.29 | | | | | | | |
| C | 0.15 | | | | | | | | 0.29 | | | | | | | |

PAR-VASO-0011475

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 0.10 | | | | | | 0.30 | | | | | | |
| D | 0.10 | | | | | | 0.30 | | | | | | |
| D | 0.10 | | | | | | 0.30 | | | | | | |
| E | | | | | | | 0.28 | | | | | | |
| E | | | | | | | 0.28 | | | | | | |
| E | | | | | | | 0.28 | | | | | | |
| F | | | | | | | 0.32 | | | | | | |
| F | | | | | | | 0.32 | | | | | | |
| F | | | | | | | 0.32 | | | | | | |
| G | 0.20 | | | | | | 0.31 | | | | | | |
| G | 0.20 | | | | | | 0.31 | | | | | | |
| G | 0.20 | | | | | | 0.31 | | | | | | |
| H | 0.12 | | | | | | 0.30 | | | | | | |
| H | 0.12 | | | | | | 0.30 | | | | | | |
| H | 0.12 | | | | | | 0.30 | | | | | | |
| A1 | | | | | | | | | 0.32 | | | | |
| A1 | | | | | | | | | 0.32 | | | | |
| A1 | | | | | | | | | 0.32 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| A | 0.10 | | | | | | 0.31 | | | | | | |
| A | | | | | | | | 0.36 | | | | | |
| A | | | | | 0.17 | | | 0.39 | | | | | |
| B | | | | | | | 0.30 | | | | | | |
| B | | | | | | | | 0.35 | | | | | |
| B | | | | | | | | 0.36 | | | | | |

PAR-VASO-0011476

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 0.32 | | | | | 0.31 | | | | | | | |
| C | | | | | | | 0.40 | | | | | | |
| C | | | | 0.16 | | | 0.40 | | | | | | |
| D | 0.10 | | | | | 0.31 | | | | | | | |
| D | | | | | | | 0.34 | | | | | | |
| D | | | | | | | 0.36 | | | | | | |
| E | | | | | | 0.32 | | | | | | | |
| E | | | | | | | 0.34 | | | | | | |
| E | | | | | | | 0.37 | | | | | | |
| F | | | | | | 0.30 | | | | | | | |
| F | | | | | | | 0.34 | | | | | | |
| F | | | | | | | 0.33 | | | | | | |
| G | 0.18 | | | 0.29 | | 0.31 | | | | | | | |
| G | | | | 0.20 | | | 0.38 | | | | | | |
| G | | | | 0.27 | | | 0.42 | | | | | | |
| H | 0.09 | | | | | 0.31 | | | | | | | |
| H | | | | 0.13 | | | 0.35 | | | | | | |
| H | | | | 0.14 | | | 0.36 | | | | | | |
| A1 | | | | | | | | 0.10 | 0.29 | | | | |
| A1 | | | | | | | | | 0.30 | | | | |
| A1 | | | | | | | | | 0.29 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.33 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| C1 | | | | | | | | | 0.30 | | | | |
| C1 | | | | | | | | | 0.30 | | | | |
| A | | | 0.12 | | | | 0.33 | | | | | | |
| A | | | 0.12 | | | | 0.36 | | | | | | |
| A | | | 0.15 | | | | 0.42 | | | | | | |

PAR-VASO-0011477

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | 0.34 | | | | | |
| B | | | 0.07 | | | | | 0.36 | | | | | |
| B | | | 0.10 | | | | | 0.41 | | | | | |
| C | | | 0.12 | | | | | 0.41 | | | | | |
| C | | | 0.15 | | | | | 0.36 | | | | | |
| C | | | 0.17 | | | | | 0.40 | | | | | |
| D | | | 0.09 | | | | | 0.36 | | | | | |
| D | | | 0.11 | | | | | 0.35 | | | | | |
| D | | | 0.10 | | | | | 0.37 | | | | | |
| E | | | | | | | | 0.33 | | | | | |
| E | | | | | | | 0.21 | 0.31 | | | | 0.05 | |
| E | | | 0.10 | | | | | 0.36 | | | | | |
| F | | | | | | | | 0.36 | | | | | |
| F | | | | | | | | 0.34 | | | | | |
| F | | | | | | | | 0.37 | | | | | |
| G | | | 0.20 | | | | | 0.33 | | | | | |
| G | | | 0.22 | | | | | 0.34 | | | | | |
| G | | | 0.33 | | | | | 0.41 | | | | | |
| H | | | 0.11 | | | | | 0.35 | | | | | |
| H | | | 0.13 | | | | | 0.34 | | | | | |
| H | | | 0.19 | | | | | 0.36 | | | | | |
| A1 | | | | | | | | | 0.30 | | | | |
| A1 | | | | | | | | | 0.31 | | | | |
| A1 | | | | | | | | | 0.31 | | | | 0.18 |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.31 | | | | |
| B1 | | | | | | | | | 0.29 | | | | 0.15 |
| C1 | | | | | | | | | 0.31 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |

PAR-VASO-0011478

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C1 | | | | | | | | | 0.30 | | | | |
| A | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| D | | | | | | | | | | | | 0.49 | |
| D | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | |
| E | 0.25 | | | | | | | | | | 0.16 | 0.38 | |
| E | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| A | | | | | 0.16 | | | 0.33 | | | | | |
| A | | | | | 0.18 | | | 0.33 | | | | | |
| A | | | | | 0.25 | | | 0.40 | | | | | |
| B | | | | | | | | 0.32 | | | | | |
| B | | | | | 0.09 | | | 0.32 | | | | | |

PAR-VASO-0011479

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | 0.17 | | | 0.38 | | | | | |
| C | | | | | | | | 0.34 | | | | | |
| C | | | | | 0.19 | | | 0.35 | | | | | |
| C | | | | | 0.25 | | | 0.42 | | | | | |
| D | | | | | 0.10 | | | 0.32 | | | | | |
| D | | | | | 0.12 | | | 0.36 | | | | | |
| D | | | | | 0.16 | | | 0.45 | | | | | |
| E | | | | | | | | 0.30 | | | | | |
| E | | | | | | | | 0.32 | | | | | |
| E | | | | | 0.19 | | | 0.40 | | | | | |
| F | | | | | | | | 0.31 | | | | | |
| F | | | | | | | | 0.33 | | | | | |
| F | | | | | 0.11 | | | 0.37 | | | | | |
| G | | | | | 0.19 | | | 0.35 | | | | | |
| G | | | | | 0.29 | | | 0.37 | | | | | |
| G | | | | | 0.46 | | | 0.45 | | | | | |
| H | | | | | 0.11 | | | 0.34 | | | | | |
| H | | | | | 0.19 | | | 0.36 | | | 0.08 | | |
| H | | | | | 0.26 | | | 0.45 | | | | | |
| A | 0.16 | | | | | | 0.28 | | | | | | |
| A | 0.17 | | | | | 0.28 | | | | | | | |
| B | | | | | | | 0.29 | | | | | | |
| B | | | | | | 0.29 | | | | | | | |
| C | 0.18 | | | | | 0.27 | | | | | | | |
| C | 0.18 | | | | | 0.29 | | | | | | | |
| D | | | | | | 0.29 | | | | | | | |
| D | 0.11 | | | | | 0.29 | | | | | | | |
| E | | | | | | 0.27 | | | | | | | |
| E | | | | | | 0.30 | | | | | | | |
| F | | | | | | 0.31 | | | | | | | |

PAR-VASO-0011480

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | | | | 0.30 | | | | | | | | |
| G | 0.23 | | | | | | 0.28 | | | | | | | | |
| G | 0.29 | | | | | | 0.29 | | | | | | | | |
| H | 0.12 | | | | | | | 0.29 | | | | | | | |
| H | 0.18 | | | | | | 0.29 | | | | | | | | |
| A | | | | | | | | | | | | 0.33 | | | |
| A | | | | 0.14 | | | | | | | | 0.32 | | | |
| A | | | | | | | | | 0.32 | | | | | | |
| A | | | | | | | | | 0.28 | | | | | | |
| B | | | | | | | | | | | | 0.32 | | | |
| B | | | | | | | | | | | | 0.30 | | | |
| B | | | | | | | | | 0.33 | | | | | | |
| B | | | | | | | | | 0.28 | | | | | | |
| C | | | 0.17 | | | | | | | | | 0.31 | | | |
| C | | | | 0.14 | | | | | | | | 0.32 | | | |
| C | 0.14 | | | | | | | | 0.26 | | | | | | |
| C | | | | | | | | | 0.24 | | | | | | |
| D | | | | | | | | | | | | 0.30 | | | |
| D | | | | | | | | | | | | 0.32 | | | |
| D | | | | | | | | | 0.32 | | | | | | |
| D | | | | | | | | | 0.33 | | | | | | |
| E | | | | | | | | | | | | 0.34 | | | |
| E | | | | 0.12 | | | | | | | | 0.31 | | | |
| E | | | | | | | | | 0.30 | | | | | | |
| E | | | | | | | | | 0.28 | | | | | | |
| F | | | | 0.07 | | | | | | | | 0.33 | | | |
| F | | | | | | | | | | | | 0.32 | | | |
| F | | | | | | | | | 0.30 | | | | | | |
| F | | | | | | | | | 0.28 | | | | | | |
| G | | | | | | | | | | | | 0.32 | | | |

PAR-VASO-0011481

| Lot | D-Asn-AVP (%) | RRT 0.99 (%) | RRT 1.02 (%) | RRT 1.03 (%) | RRT 1.04 (%) | RRT 1.05 (%) | RRT 1.06 (%) | Gly9-AVP (%) | Asp5-AVP (%) | Glu4-AVP (%) | RRT 1.09 (%) | RRT 1.10 (%) | RRT 1.095 (%) | RRT 1.12 (%) | RRT 1.13 (%) | RRT 1.14 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | | 0.18 | | | | | 0.32 | | | | | | | |
| G | | | | | | | | 0.30 | | | | | | | | |
| G | | | | | | | | 0.24 | | | | | | | | |
| H | | | | | | | | | 0.30 | | | | | | | |
| H | | | | 0.09 | | | | | 0.31 | | | | | | | |
| H | | | | | | | | 0.32 | | | | | | | | |
| H | | | | | | | | 0.26 | | | | | | | | |
| Min | 0.112 | 0.252 | | 0.087 | 0.092 | | | 0.213 | 0.301 | | | 0.161 | | 0.053 | | |
| Max | 0.287 | 0.252 | | 0.33 | 0.456 | | | 0.328 | 0.453 | | | 0.161 | | 0.487 | | |

| | | | | | | TABLE 69 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | D-Asn-AVP (%) | RRT 0.99 (%) | RRT 1.02 (%) | RRT 1.03 (%) | RRT 1.04 (%) | RRT 1.05 (%) | RRT 1.06 (%) | Gly9-AVP (%) | Asp5-AVP (%) | Glu4-AVP (%) | RRT 1.09 (%) | RRT 1.10 (%) | RRT 1.095 (%) | RRT 1.12 (%) | RRT 1.13 (%) | RRT 1.14 (%) |
| A | | | 0.35 | | 0.21 | | | 0.17 | 0.58 | 0.41 | | | | | | |
| A | | | 0.35 | | 0.21 | | | 0.17 | 0.58 | 0.41 | | | | | | |
| A | | | 0.35 | | 0.21 | | | 0.17 | 0.58 | 0.41 | | | | | | |
| B | 0.20 | | 0.43 | | 0.15 | | | 0.20 | 0.19 | 0.25 | | | | | | |
| B | 0.20 | | 0.43 | | 0.15 | | | 0.20 | 0.19 | 0.25 | | | | | | |
| B | 0.20 | | 0.43 | | 0.15 | | | 0.20 | 0.19 | 0.25 | | | | | | |
| C | | | 0.42 | | 0.30 | | | | 0.48 | 0.17 | | | | | | |
| C | | | 0.42 | | 0.30 | | | | 0.48 | 0.17 | | | | | | |
| C | | | 0.42 | | 0.30 | | | | 0.48 | 0.17 | | | | | | |
| D | 0.15 | | 0.41 | | 0.11 | | | 0.11 | 0.18 | 0.19 | | | | | | |
| D | 0.15 | | 0.41 | | 0.11 | | | 0.11 | 0.18 | 0.19 | | | | | | |
| D | 0.15 | | 0.41 | | 0.11 | | | 0.11 | 0.18 | 0.19 | | | | | | |
| E | 0.22 | | 0.34 | | 0.19 | | | 0.14 | 0.93 | 0.24 | | | | | | |
| E | 0.22 | | 0.34 | | 0.19 | | | 0.14 | 0.93 | 0.24 | | | | | | |
| E | 0.22 | | 0.34 | | 0.19 | | | 0.14 | 0.93 | 0.24 | | | | | | |

PAR-VASO-0011482

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 0.15 | | 0.33 | | 0.07 | | | 0.13 | 0.12 | 0.19 | | | | | |
| F | 0.15 | | 0.33 | | 0.07 | | | 0.13 | 0.12 | 0.19 | | | | | |
| F | 0.15 | | 0.33 | | 0.07 | | | 0.13 | 0.12 | 0.19 | | | | | |
| G | | | 0.38 | | | | | | 0.19 | 0.24 | | | | | |
| G | | | 0.38 | | | | | | 0.19 | 0.24 | | | | | |
| G | | | 0.38 | | | | | | 0.19 | 0.24 | | | | | |
| H | 0.16 | | 0.42 | | | | | 0.08 | 0.12 | 0.14 | | | | | |
| H | 0.16 | | 0.42 | | | | | 0.08 | 0.12 | 0.14 | | | | | |
| H | 0.16 | | 0.42 | | | | | 0.08 | 0.12 | 0.14 | | | | | |
| A1 | 0.12 | 0.12 | 0.24 | | | | | 0.08 | | 0.10 | | | 0.09 | | |
| A1 | 0.12 | 0.12 | 0.24 | | | | | 0.08 | | 0.10 | | | 0.09 | | |
| A1 | 0.12 | 0.12 | 0.24 | | | | | 0.08 | | 0.10 | | | 0.09 | | |
| B1 | 0.11 | 0.12 | 0.24 | | | | | 0.07 | | 0.07 | | | 0.07 | | |
| B1 | 0.11 | 0.12 | 0.24 | | | | | 0.07 | | 0.07 | | | 0.07 | | |
| B1 | 0.11 | 0.12 | 0.24 | | | | | 0.07 | | 0.07 | | | 0.07 | | |
| C1 | 0.12 | 0.12 | 0.25 | | | | | 0.09 | | 0.10 | | | 0.08 | | |
| C1 | 0.12 | 0.12 | 0.25 | | | | | 0.09 | | 0.10 | | | 0.08 | | |
| C1 | 0.12 | 0.12 | 0.25 | | | | | 0.09 | | 0.10 | | | 0.08 | | |
| A | | | 0.47 | | 0.63 | | | 0.39 | 0.70 | 0.51 | | | | | |
| A | | | 0.33 | | | | | 0.41 | 0.46 | 0.61 | | | | 0.44 | |
| A | | | 0.31 | | | | | 1.28 | 0.65 | 1.52 | | | | 0.18 | |
| B | 0.19 | | 0.43 | | 0.26 | | | 0.25 | 0.58 | 0.27 | | | | | |
| B | 0.12 | | 0.31 | | | | | 0.39 | 0.20 | 0.52 | | | | | |
| B | 0.11 | | 0.31 | | | | | 0.29 | 0.44 | 1.47 | | | | 0.23 | |
| C | | | 0.42 | | 0.21 | | | | 0.20 | 0.15 | | | | | |
| C | | | 0.66 | | | | | 0.19 | 0.24 | 0.40 | | | | 0.16 | |
| C | 0.16 | | 1.71 | | 0.58 | | | 0.55 | 0.43 | 0.86 | | | | 0.17 | |
| D | | | 0.43 | | | | | 0.09 | 0.18 | 0.17 | | | | | |
| D | 0.13 | | 0.75 | | | | | 0.23 | 0.13 | 0.38 | | | | 0.17 | |
| D | 0.18 | | 1.71 | | | | | 0.57 | 1.43 | 0.82 | | | | 0.14 | |

-189-

PAR-VASO-0011483

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | | | 0.34 | | | | 0.17 | 0.25 | 0.23 | | | | | |
| E | | | 0.32 | | | | 0.32 | 0.25 | 0.41 | | | | 0.23 | |
| E | | | 0.28 | | | | 1.06 | 0.39 | 1.21 | | | | 0.29 | |
| F | 0.17 | | 0.36 | | 0.12 | | 0.17 | 0.14 | 0.20 | | | | | |
| F | 0.17 | | 0.35 | | | | 0.36 | 0.18 | 0.41 | | | | 0.11 | |
| F | 0.14 | | 0.29 | | | | 1.06 | 0.34 | 1.13 | | | | | |
| G | | | 0.36 | | | | | 0.17 | 0.26 | | | | | |
| G | | | 0.45 | | | | | 0.18 | 0.25 | | | | 0.20 | |
| G | | | 0.68 | | | | 0.38 | 0.33 | 0.52 | | | | | |
| H | | | 0.37 | | | | 0.07 | 0.11 | 0.16 | | | | | |
| H | 0.15 | | 0.45 | | | | 0.15 | | 0.24 | | | | 0.13 | |
| H | 0.17 | | 0.82 | | | | 0.45 | 0.18 | 0.60 | | | | | |
| A1 | 0.12 | 0.12 | | 0.25 | | | 0.08 | | 0.07 | | | 0.08 | | |
| A1 | 0.11 | 0.12 | | 0.24 | | | 0.14 | | 0.13 | | | 0.10 | | |
| A1 | 0.09 | 0.11 | | 0.21 | | 0.31 | 0.34 | 0.09 | 0.45 | | | 0.33 | | |
| B1 | 0.11 | 0.12 | | 0.25 | | | 0.07 | | 0.07 | | | 0.07 | | |
| B1 | 0.11 | 0.12 | | 0.24 | | 0.07 | 0.13 | | 0.16 | | | 0.18 | | |
| B1 | 0.10 | 0.11 | | 0.21 | | 0.33 | 0.33 | 0.09 | 0.41 | | | 0.72 | | |
| C1 | 0.12 | 0.13 | | 0.26 | | | 0.08 | | 0.10 | | | 0.08 | | |
| C1 | 0.11 | 0.13 | | 0.25 | | | 0.18 | | 0.18 | | | 0.10 | | |
| C1 | 0.11 | 0.12 | | 0.23 | | 0.27 | 0.52 | 0.13 | 0.64 | | | 0.10 | | |
| A | 0.10 | | 0.55 | | | | 0.43 | 0.66 | 0.26 | | | 0.54 | | |
| A | 0.06 | | 0.38 | | | | 0.81 | 0.66 | 0.90 | | | 0.05 | | |
| A | | | 0.26 | | | | 2.40 | 0.87 | | | | 0.19 | | |
| B | 0.14 | | 0.36 | | | | 0.20 | 0.18 | 0.27 | | | 0.13 | | |
| B | 0.12 | | 0.30 | | | | 0.68 | 0.31 | 0.77 | | | 0.07 | | |
| B | 0.20 | | 0.32 | | | | 2.42 | 0.74 | 2.51 | | | | | |
| C | | | 0.37 | | | | 0.15 | 0.21 | 0.21 | 0.05 | | 0.22 | | |
| C | 0.10 | | 0.88 | | | | 0.29 | 0.17 | 0.49 | | | 0.15 | | |
| C | 0.14 | | 2.08 | | | | 1.00 | 0.46 | 1.42 | | | | | |

PAR-VASO-0011484

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 0.14 | | 0.52 | | | 0.19 | 0.11 | 0.21 | | | 0.11 | | |
| D | 0.13 | | 1.04 | | | 0.38 | 0.21 | 0.50 | | | 0.16 | | |
| D | 0.13 | | 2.15 | | | 1.03 | 0.50 | 1.41 | | | | | |
| E | | | 0.44 | | | 0.25 | 0.27 | 0.24 | | | 0.30 | | |
| E | | | 0.41 | | | 0.71 | 0.33 | 0.73 | | | 0.24 | | |
| E | | | 0.23 | | | 2.09 | 0.58 | 2.38 | | | | | |
| F | 0.11 | | 0.34 | | | 0.17 | 0.11 | 0.19 | | | 0.09 | | |
| F | 0.19 | | 0.33 | | | 0.58 | 0.25 | 0.60 | | | 0.07 | | |
| F | 0.14 | | 0.24 | | | 2.08 | 0.63 | 2.06 | | | | | |
| G | 0.06 | | 0.38 | | | 0.16 | 0.22 | 0.20 | | | 0.17 | | |
| G | | | 0.54 | | | 0.28 | 0.20 | 0.34 | | | 0.11 | | |
| G | 0.12 | | 0.90 | | | 0.83 | 0.57 | 1.18 | | | | | |
| H | 0.21 | | 0.54 | | | 0.21 | 0.10 | 0.19 | | | 0.12 | | |
| H | 0.22 | | 0.69 | | | 0.30 | 0.10 | 0.32 | | | 0.14 | | |
| H | 0.16 | | 0.91 | | | 0.74 | 0.29 | 1.05 | | | | | |
| A1 | 0.11 | 0.14 | 0.24 | | | 0.08 | | 0.08 | | | | | |
| A1 | 0.13 | 0.14 | 0.23 | | 0.18 | 0.20 | | 0.20 | | | | | |
| A1 | 0.10 | 0.12 | 0.21 | 0.50 | | 0.56 | 0.14 | 0.67 | | | | 0.10 | |
| B1 | 0.12 | 0.12 | 0.24 | | | 0.08 | | 0.08 | | | | | |
| B1 | 0.12 | 0.13 | 0.23 | 0.18 | | 0.20 | 0.04 | 0.21 | | | | | |
| B1 | 0.10 | 0.11 | 0.20 | | 0.52 | 0.55 | 0.15 | 0.73 | | | | 0.06 | |
| C1 | 0.12 | 0.13 | 0.25 | | | 0.10 | 0.09 | | | | | | |
| C1 | 0.14 | 0.13 | 0.24 | | | 0.28 | | 0.29 | | | | | |
| C1 | 0.10 | 0.13 | 0.21 | | 0.43 | 0.89 | 0.22 | 1.14 | | | | 0.07 | |
| A | 0.10 | | 0.29 | | | 0.31 | 0.52 | 0.36 | | | 0.62 | | |
| A | 0.10 | | | | | 0.97 | 0.62 | 1.17 | | | 0.19 | | |
| A | 0.09 | | | | | 3.45 | 1.20 | 3.64 | | | 0.20 | | |
| B | 0.11 | | | | | 0.25 | 0.21 | 0.31 | | | 0.11 | 0.06 | |
| B | 0.12 | | | | | 0.94 | 0.37 | 1.13 | | | 0.22 | | |

-191-

PAR-VASO-0011485

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | 0.09 | | | | | 3.37 | 0.88 | 0.36 | | | 0.22 | |
| C | 0.09 | | | | | 0.15 | 0.10 | 0.20 | | | 0.15 | |
| C | 0.10 | 0.93 | | | | 0.45 | 0.24 | 0.61 | | | 0.19 | |
| C | 0.08 | 2.15 | | | | 1.29 | 0.66 | 2.00 | | | | |
| D | | | | | | 5.25 | 0.31 | | | | 0.16 | |
| D | 0.10 | 1.05 | | | | 0.46 | 0.23 | 0.66 | | | 0.11 | |
| D | 0.09 | 2.18 | | | | 1.29 | 0.56 | 1.77 | | | | |
| E | | 0.82 | | | | 0.30 | 0.22 | 0.27 | | | 0.28 | |
| E | 0.09 | | | | | 0.87 | 0.47 | 0.99 | | | 0.21 | |
| E | 0.09 | | | | | 2.93 | 0.77 | 3.30 | | | | |
| F | 0.11 | | | | | 0.22 | 0.12 | 0.25 | | | 0.08 | |
| F | 0.11 | | | | | 0.81 | 0.36 | 0.84 | | | 0.09 | |
| F | 0.09 | | | | | 2.79 | 0.73 | 2.91 | | | | |
| G | 0.10 | | | | | 0.14 | 0.15 | 0.15 | | | 0.13 | |
| G | 0.10 | | | | | 0.37 | 0.34 | 0.53 | | | 0.12 | |
| G | | 0.73 | | | | 0.89 | 0.64 | 1.22 | | | 0.07 | |
| H | 0.11 | | | | | 0.11 | 0.06 | 0.16 | | | 0.08 | |
| H | 0.09 | | | | | 0.31 | 0.08 | 0.43 | | | 0.08 | |
| H | | 0.69 | | | | 0.86 | 0.34 | 1.26 | | | | |
| A | | 0.33 | | | | 0.18 | 0.22 | 0.07 | 0.18 | | 0.25 | |
| A | | 0.29 | | | | 1.14 | 0.31 | 1.24 | | 0.17 | | |
| A | | 0.27 | | | | 4.38 | 1.21 | 4.48 | | | | |
| B | 0.12 | 0.32 | | | | 0.19 | 0.14 | 0.15 | | | | |
| B | 0.14 | 0.30 | | | | 1.16 | 0.34 | 0.95 | | | 0.05 | |
| B | 0.14 | 0.27 | | | | 4.31 | 1.01 | 4.71 | | | | 0.06 |
| C | | 0.38 | | | | 0.10 | 0.12 | 0.08 | | | 0.09 | |
| C | | 0.38 | 0.95 | | | 0.51 | 0.26 | 0.48 | | | | |
| C | | | 2.09 | | | 1.48 | 0.68 | 2.32 | | | | |
| D | 0.14 | 0.42 | | | | 0.13 | 0.07 | 0.09 | | | | |
| D | 0.16 | 0.41 | 0.94 | | | 0.53 | 0.34 | 0.52 | | | | |

PAR-VASO-0011486

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | | 2.10 | | | | 1.47 | 0.54 | 2.29 | | | | |
| E | | | 0.32 | | | | | 0.17 | 0.21 | 0.09 | | | | 0.17 |
| E | | | 0.29 | | | | | 1.02 | 0.34 | 1.29 | | | | |
| E | | | 0.24 | | | | | 3.78 | 0.89 | 4.08 | | | | |
| F | 0.14 | | 0.32 | | | | | 0.19 | 0.06 | 0.15 | | | | |
| F | 0.12 | | 0.29 | | | | | 0.95 | 0.26 | 1.08 | | | | |
| F | 0.14 | | 0.27 | | | | | 3.55 | 0.84 | 3.64 | | | | |
| G | | | 0.36 | | | | | 0.11 | | 0.07 | | | | 0.10 |
| G | | | 0.48 | 0.18 | | | | 0.39 | 0.17 | 0.37 | | | | |
| G | | | 0.43 | 0.47 | | | | 1.06 | 0.42 | 1.66 | | | 0.17 | |
| H | 0.16 | | 0.39 | | | | | 0.11 | | 0.09 | | | | |
| H | 0.23 | | 0.46 | 0.21 | | | | 0.45 | 0.39 | 0.61 | | | | |
| H | 0.18 | | 0.45 | 0.52 | | | | 1.08 | 0.48 | 1.72 | | | | |
| A | 0.15 | | 0.51 | | | | | 0.26 | 0.62 | 0.27 | 0.24 | | | |
| A | 0.14 | | 0.52 | | | | | 1.41 | 0.40 | 1.71 | 0.28 | | | |
| B | 0.19 | | 0.49 | | 0.06 | | | 0.27 | 0.24 | 0.28 | | | | |
| B | 0.20 | | 0.55 | | | | | 1.53 | 0.38 | 1.54 | 0.37 | | | |
| C | | | 0.64 | | | | | 0.13 | 0.20 | 0.16 | | | | |
| C | 0.16 | | 1.86 | | | | | 0.69 | 0.20 | 0.75 | 0.24 | | | |
| D | 0.14 | | 0.66 | | | | | 0.18 | 0.20 | 0.18 | | | | |
| D | 0.15 | | 1.76 | | | | | 0.72 | 0.25 | 0.80 | 0.16 | | | |
| E | 0.19 | | 0.43 | | | | | 0.25 | 0.40 | 0.27 | | | | |
| E | | | 0.35 | | | | | 1.24 | 0.55 | 1.37 | | | | |
| F | 0.16 | | 0.41 | | | | | 0.26 | 0.18 | 0.29 | | | | |
| F | 0.12 | | 0.38 | | | | | 1.15 | 0.39 | 1.23 | | | | |
| G | 0.10 | | 0.41 | | | | | 0.12 | 0.21 | 0.17 | | | | |
| G | | | 0.74 | | | | | 0.52 | 0.11 | 0.68 | 0.24 | | | |
| H | 0.11 | | 0.44 | | | | | 0.12 | 0.14 | 0.17 | | | | |
| H | 0.13 | | 0.77 | | | | | 0.51 | 0.16 | 0.60 | 0.16 | | | |
| A | 0.12 | 0.13 | | 0.27 | | 0.09 | | 0.84 | | 0.22 | | | | |

PAR-VASO-0011487

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.10 | 0.13 |  | 0.24 |  |  | 1.84 | 0.31 | 1.57 |  |  |  | 0.15 |  |
| A |  |  | 0.30 |  |  |  | 0.21 | 0.48 | 0.13 |  |  |  |  |  |
| A |  |  | 0.75 |  |  |  | 1.62 | 0.45 | 1.38 |  |  |  |  |  |
| B | 0.13 | 0.13 |  | 0.25 |  | 0.07 | 0.77 |  | 0.22 |  |  |  |  |  |
| B | 0.12 | 0.13 |  | 0.23 |  |  | 1.67 | 0.33 | 1.61 |  |  |  |  |  |
| B | 0.19 |  | 0.33 |  |  |  | 0.24 | 0.56 | 0.20 |  |  |  |  |  |
| B | 0.12 |  | 0.37 |  |  |  | 1.64 | 0.42 | 1.73 |  |  |  |  |  |
| C | 0.12 | 0.13 |  | 0.24 |  |  | 0.21 | 0.22 | 0.14 |  |  |  | 0.10 |  |
| C | 0.12 | 0.13 |  | 0.20 | 1.31 |  | 0.90 | 0.12 | 0.77 |  |  |  |  |  |
| C | 0.16 |  | 0.90 |  |  |  | 0.25 | 0.34 | 0.31 |  |  |  |  |  |
| C |  |  | 1.70 |  |  |  | 0.71 | 0.40 | 0.79 |  |  |  |  |  |
| D | 0.13 | 0.13 |  | 0.23 |  | 0.12 | 0.28 |  | 0.13 |  |  |  | 0.06 |  |
| D | 0.11 | 0.13 |  | 0.21 | 1.32 |  | 0.81 | 0.13 | 0.79 |  |  |  | 0.05 |  |
| D | 0.15 |  | 0.46 |  |  |  | 0.19 | 0.16 | 0.14 |  |  |  |  |  |
| D | 0.15 |  | 1.72 |  |  |  | 0.75 | 0.33 | 0.83 |  |  |  |  |  |
| E | 0.11 | 0.13 |  | 0.25 |  | 0.12 | 0.86 |  | 0.20 |  |  |  | 0.06 |  |
| E | 0.12 |  |  | 0.24 |  |  | 1.65 | 0.25 | 1.41 |  |  |  |  |  |
| E |  |  | 0.30 |  | 0.09 |  | 0.21 | 0.66 | 0.20 |  |  |  |  |  |
| E |  |  | 0.34 |  |  |  | 1.44 | 0.59 | 1.51 |  |  |  |  |  |
| F | 0.15 | 0.14 |  | 0.25 |  | 0.06 | 0.30 |  | 0.20 |  |  |  | 0.06 |  |
| F | 0.12 | 0.12 |  | 0.25 |  |  | 1.36 | 0.26 | 1.30 |  |  |  | 0.05 |  |
| F | 0.17 |  | 0.35 |  |  |  | 0.25 | 0.13 | 0.21 |  |  |  |  |  |
| F | 0.19 |  | 0.36 |  |  |  | 0.39 | 1.30 | 1.40 |  |  |  |  |  |
| G | 0.13 | 0.14 |  | 0.24 |  |  | 0.39 |  | 0.11 |  |  |  | 0.13 |  |
| G | 0.12 | 0.14 |  | 0.22 | 0.33 |  | 0.72 | 0.09 | 0.64 |  |  |  |  |  |
| G |  |  | 0.36 |  |  |  | 0.17 | 0.19 | 0.12 |  |  |  |  |  |
| G | 0.27 |  | 0.76 |  |  |  | 0.33 | 0.58 | 0.54 |  |  |  |  |  |
| H | 0.12 | 0.13 |  | 0.24 |  |  | 0.24 |  | 0.12 |  |  |  | 0.05 |  |
| H | 0.13 | 0.13 |  | 0.22 | 0.39 |  | 0.59 | 0.09 | 0.56 |  |  |  | 0.06 |  |
| H | 0.18 |  | 0.43 |  |  |  | 0.21 | 0.15 | 0.16 |  |  |  |  |  |

PAR-VASO-0011488

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H | 0.15 | | 0.81 | | | | 0.30 | 0.56 | 0.61 | | |
| Min | 0.057 | | 0.234 | | 0.055 | | 0.079 | 0.042 | 0.071 | 0.182 | | | 0.051 | 0.059 | |
| Max | 0.231 | | 2.177 | | 0.501 | | 4.376 | 5.246 | 4.713 | 0.182 | | | 0.622 | 0.1 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TABLE 70** | | | | | | | | | | | | | | | | |
| Lot | RRT 1.16 (%) | RRT 1.168 (%) | RRT 1.19 (%) | RRT 1.20 (%) | RRT 1.206 (%) | RRT 1.23 (%) | RRT 1.24 (%) | RRT 1.25 (%) | RRT 1.26 (%) | RRT 1.27 (%) | AVP Dimer (%) | Acetyl-AVP (%) | RRT 1.32 (%) | RRT 1.33 (%) | RRT 1.34 (%) | RRT 1.35 (%) |
| A | | | 0.33 | | | | | | | | | 0.35 | | | | |
| A | | | 0.33 | | | | | | | | | 0.35 | | | | |
| A | | | 0.33 | | | | | | | | | 0.35 | | | | |
| B | | | 0.07 | | | | | | | | | 0.33 | | | | |
| B | | | 0.07 | | | | | | | | | 0.33 | | | | |
| B | | | 0.07 | | | | | | | | | 0.33 | | | | |
| C | | | 0.22 | | | | | | | | | 0.22 | | | | |
| C | | | 0.22 | | | | | | | | | 0.22 | | | | |
| C | | | 0.22 | | | | | | | | | 0.22 | | | | |
| D | | | 0.08 | | | | | | | | | 0.23 | | | | |
| D | | | 0.08 | | | | | | | | | 0.23 | | | | |
| D | | | 0.08 | | | | | | | | | 0.23 | | | | |
| E | | | 0.55 | | | | | | | | | 0.53 | | | | |
| E | | | 0.55 | | | | | | | | | 0.53 | | | | |
| E | | | 0.55 | | | | | | | | | 0.53 | | | | |
| F | | | | | | | | | | | | 0.34 | | | | |
| F | | | | | | | | | | | | 0.34 | | | | |
| F | | | | | | | | | | | | 0.34 | | | | |
| G | | | | | | | | | | | | 0.23 | | | | |
| G | | | | | | | | | | | | 0.23 | | | | |
| G | | | | | | | | | | | | 0.23 | | | | |
| H | | | | | | | | | | | | 0.23 | | | | |

-195-

PAR-VASO-0011489

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | | | | | | | | | 0.23 | | | |
| H | | | | | | | | | 0.23 | | | |
| A1 | | | | | 0.21 | | | | 0.28 | | | |
| A1 | | | | | 0.21 | | | | 0.28 | | | |
| A1 | | | | | 0.21 | | | | 0.28 | | | |
| B1 | | | | | 0.21 | | | | 0.29 | | | |
| B1 | | | | | 0.21 | | | | 0.29 | | | |
| B1 | | | | | 0.21 | | | | 0.29 | | | |
| C1 | | | | | 0.14 | | | | 0.29 | | | |
| C1 | | | | | 0.14 | | | | 0.29 | | | |
| C1 | | | | | 0.14 | | | | 0.29 | | | |
| A | | 0.37 | | | | | | | 0.22 | | 0.13 | |
| A | | | | | | | | 0.20 | 0.60 | | | |
| A | | | | | | | | | 0.59 | | | |
| B | | 0.26 | | | | | | | 0.35 | | | |
| B | | | | | | | | | 0.49 | | | |
| B | | | | | | | | | 0.48 | | | |
| C | | | | | | | | | 0.24 | | | |
| C | | | 0.46 | | | | | | 0.26 | | | |
| C | | | 0.44 | | | 0.73 | | | 0.25 | | | |
| D | | 0.07 | | | | | | | 0.22 | | | |
| D | | | 0.35 | | | | | | 0.25 | | | |
| D | | | 0.41 | | | | | | 0.27 | | | |
| E | | 0.12 | | | | | | | 0.43 | | | |
| E | | | | | | | | | 0.72 | | | |
| E | | | | | | | | | 0.68 | | | |
| F | | 0.07 | | | | | | | 0.35 | | | |
| F | | | | | | | | | 0.55 | | | |
| F | | | | | | | | | 0.53 | | | |
| G | | | | | | | | | 0.29 | | | |

PAR-VASO-0011490

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | 0.54 | | | | | | | 0.27 | | |
| G | | | 0.54 | | | | | | | 0.40 | | |
| H | | | | | | | | | | 0.21 | | 0.12 |
| H | | | 0.56 | | | | | | | 0.17 | | |
| H | | | 0.55 | | | | | | | 0.17 | | |
| A1 | | | | | 0.23 | | | | | 0.28 | | |
| A1 | | | | | 0.21 | | | | | 0.27 | | |
| A1 | | | | | 0.25 | | | | | 0.27 | | |
| B1 | | | | | 0.22 | | | | | 0.28 | | |
| B1 | | | | 0.21 | | | | | | 0.28 | | |
| B1 | | | | | 0.13 | | | | | 0.27 | | |
| C1 | | | | | 0.14 | | | | | 0.27 | | |
| C1 | | | | | 0.15 | | | | | 0.28 | | |
| C1 | | | | | 0.15 | | | | | 0.28 | | |
| A | | | | | | | | | 0.58 | 0.47 | | |
| A | | | | | | | | | | 0.76 | | |
| A | 0.06 | | | | | | | 0.08 | 0.32 | 0.51 | | |
| B | | | | | | | | | | 0.34 | | |
| B | | | | | | | | | 0.07 | 0.51 | | |
| B | 0.06 | | | | | | | 0.07 | 0.25 | 0.52 | | |
| C | | | 0.54 | | | | | | 0.25 | 0.26 | | |
| C | | | 0.58 | | | | | | 0.19 | 0.20 | | |
| C | | | 0.41 | | | | | | | 0.26 | | |
| D | | | 0.49 | | | | | | 0.15 | 0.23 | | |
| D | | | 0.47 | | | | | | 0.25 | 0.24 | | |
| D | | | 0.32 | | | | | 0.03 | | 0.25 | | |
| E | | | | | | | | | 0.34 | 0.40 | | |
| E | | | | | | | | | 0.20 | 0.51 | | |
| E | | | | | | | | 0.06 | | 0.76 | | |
| F | | | | | | | | | 0.12 | 0.33 | | |

-197-

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | | | | 0.10 | 0.77 | | | |
| F | | | | | | 0.04 | | 0.58 | | | |
| G | | 0.62 | | | | | 0.25 | 0.23 | | | |
| G | | 0.62 | | | | | 0.18 | | | | |
| G | | 0.52 | | | | | | 0.25 | | | |
| H | | 0.56 | | | | | 0.09 | 0.42 | | | |
| H | | 0.59 | | | | | 0.16 | 0.38 | | | |
| H | | 0.56 | | | | | | 0.46 | | | |
| A1 | | | | 0.20 | | | | 0.30 | | | |
| A1 | | | | 0.20 | | | | 0.29 | | | |
| A1 | | | | 0.28 | | | | 0.29 | | | |
| B1 | | | | 0.23 | | | | 0.32 | | | |
| B1 | | | | 0.23 | | | | 0.28 | | | |
| B1 | | | | 0.12 | | | | 0.28 | | | |
| C1 | | | | 0.13 | | | | 0.28 | | | |
| C1 | | | | 0.13 | | | | 0.32 | | | |
| C1 | | | | 0.16 | | | | 0.28 | | | |
| A | | 0.08 | | | | | 0.62 | 0.55 | | | |
| A | | | | | | | 0.32 | 0.80 | | | |
| A | 0.14 | | | | | | 0.21 | 0.51 | | | |
| B | | | | | | | 0.18 | 0.42 | | | |
| B | | | | | | | 0.45 | 0.64 | | | |
| B | 0.13 | | | | | | 0.22 | 0.49 | 0.05 | | |
| C | | 0.42 | | | | | | 0.27 | | | |
| C | | 0.39 | | | | | 0.31 | 0.28 | | | |
| C | | 0.38 | | | | | 0.19 | 0.29 | | | |
| D | | 0.37 | | | | | | 0.21 | | | |
| D | | 0.40 | | | | | 0.15 | 0.23 | | | |
| D | | 0.39 | | | | | 0.09 | 0.24 | | | |

PAR-VASO-0011492

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | | | | | | | | 0.19 | 0.31 | | | | |
| E | | | | | | | | 0.25 | 0.93 | | | | |
| E | 0.10 | | | | | | | 0.22 | 0.77 | | | | |
| F | | | | | | | | 0.23 | 0.51 | | | | |
| F | | | | | | | | | 0.69 | | | | |
| F | 0.09 | | | | | | | 0.07 | 0.51 | | | | |
| G | | | 0.52 | | | | | 0.22 | 0.24 | | | | |
| G | | | 0.52 | | | | | 0.32 | 0.24 | | | | |
| G | | | 0.51 | | | | | 0.06 | 0.46 | | | | |
| H | | | 0.53 | | | | | 0.04 | 0.46 | | | | |
| H | | | 0.53 | | | | | | 0.42 | | | | |
| H | | | 0.55 | | | | | | 0.50 | | | | |
| A | | | | | | | | 0.29 | 0.43 | | | | |
| A | | | | | | | | | 0.55 | | | | |
| A | | 0.23 | | | | | | 0.11 | 0.58 | | | | |
| B | | | | | | | | 0.10 | 0.39 | | | | |
| B | | | | | | | | 0.24 | 0.31 | | | | |
| B | | 0.24 | | | | 0.13 | | 0.14 | 0.50 | | | | |
| C | | | | 0.35 | | | | 0.44 | 0.21 | | | | |
| C | | | | 0.42 | | 0.95 | | | 0.22 | | | | |
| C | | | | 0.39 | | | | 0.49 | 0.24 | | | | |
| D | | | | 0.39 | | | | 0.11 | 0.22 | | | | |
| D | | | | 0.39 | | 0.82 | | | 0.24 | | | | |
| D | | | | 0.38 | | 0.70 | | | 0.25 | | | | |
| E | | | | | | | | 0.23 | 0.50 | | | | |
| E | | | | | | | | 0.57 | 0.88 | | | | |
| E | | 0.18 | | | | | | 0.17 | 0.73 | | | | |
| F | | | | | | | | 0.26 | 0.32 | | | | |
| F | | | | | | 0.08 | | 0.07 | 0.74 | | | | |
| F | | 0.15 | | | | | | 0.09 | 0.59 | | | | |

PAR-VASO-0011493

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | | 0.49 | | | | 0.21 | 0.21 | | | |
| G | | | | 0.51 | | | | 0.48 | 0.23 | | | |
| G | | | | 0.49 | | 0.14 | | | 0.19 | | | |
| H | | | | 0.51 | | | | 0.12 | 0.38 | | | |
| H | | | | 0.54 | | 0.80 | | | 0.45 | | | |
| H | | | | 0.53 | | | | 0.30 | 0.49 | | | |
| A | | | 0.22 | | | | | | 0.56 | | | |
| A | | | 0.14 | | 0.21 | | | | 0.70 | | | |
| B | | | 0.08 | | | | | | 0.41 | | | |
| B | | | 0.21 | | 0.12 | | | | 0.53 | | | |
| C | | | 0.65 | | | | | | 0.21 | | | |
| C | | | 0.17 | | | | | | 0.21 | | | |
| D | | | 0.38 | | | | | | 0.22 | | | |
| D | | | 0.53 | | | | | | 0.23 | | | |
| E | | | 0.16 | | 0.14 | | | | 0.46 | | | |
| E | | | 0.11 | | 0.19 | | | | 0.99 | | | 0.10 |
| F | | | 0.06 | | 0.13 | | | | 0.45 | | | |
| F | | | 0.07 | | 0.12 | | | | 0.65 | | | 0.07 |
| G | | | 0.80 | | | | | | 0.21 | | | |
| G | | | 0.42 | | | | | | 0.23 | | | 0.15 |
| H | | | 0.48 | | | | | | 0.20 | | 0.15 | |
| H | | | 0.67 | | | | | | 0.21 | | | 0.12 |
| A | | 0.22 | | | 0.37 | | | | 0.25 | | | |
| A | | 0.29 | | | | | | | 0.23 | | | |
| A | 0.30 | | | | | | | | 0.54 | | | |
| A | | | | | | | | | 0.69 | | | |
| B | | 0.17 | | | 0.41 | | | | 0.23 | | | |
| B | | 0.14 | | | | | | | 0.22 | | | |
| B | 0.34 | | | | | | | | 0.28 | | | |
| B | | | | | | | | | 0.52 | | | |

-200-

PAR-VASO-0011494

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | | | | | | | 0.24 | 0.34 | | | | |
| C | | 0.29 | | | | 0.37 | | | | | 0.25 | | | | |
| C | | 0.19 | | | | | | | | | 0.25 | | | | |
| C | | | | 0.42 | | | | | | | 0.21 | | | | |
| D | | | | | | 0.24 | | | | | 0.22 | | | | |
| D | | 0.20 | | | | 0.26 | | | | | 0.23 | | | | |
| D | | | | 0.30 | | | | | | | 0.20 | | | | |
| D | | | | 0.37 | | | | | | | 0.23 | | | | |
| E | | 0.32 | | | | 0.57 | | | | | 0.22 | | | | |
| E | | 0.23 | | | | 0.18 | | | | | 0.20 | | | | |
| E | 0.43 | | | | | | | | | | 0.65 | | | | |
| E | 0.16 | | | | | | | | | | 0.91 | | | | |
| F | | 0.14 | | | | 0.14 | | | | | 0.21 | | | | |
| F | | 0.14 | | | | 0.09 | | | | | 0.21 | | | | |
| F | | | | | | | | | | | 0.44 | | | | |
| F | | | | | | | | | | | 0.70 | 0.08 | | | |
| G | | 0.33 | | | | 0.39 | | | | | 0.22 | | | | |
| G | | 0.26 | | | | 0.35 | | | | | 0.23 | | | | |
| G | | | | 0.37 | | | | | | | 0.24 | | | | |
| G | 0.37 | | | | | | | | | | 0.20 | | | | |
| H | | 0.14 | | | | 0.32 | | | | | 0.22 | | | | 0.16 |
| H | | 0.14 | | | | 0.33 | | | | | 0.21 | | | | 0.23 |
| H | | | | 0.40 | | | | | | | 0.19 | 0.18 | | | |
| H | 0.42 | | | | | | | | | | 0.21 | 0.20 | | | |
| Min | 0.086 | | 0 | 0.057 | | | | 0 | 0.034 | 0.042 | 0.193 | | 0.047 | 0.147 | |
| Max | 0.341 | | 0 | 0.796 | | | | 0 | 0.061 | 0.623 | 0.986 | | 0.047 | 0.147 | |

**TABLE 71**

-201-

PAR-VASO-0011495

| Lot | RRT 1.37 (%) | RRT 1.44 (%) | RRT 1.45 (%) | RRT 1.46 (%) | RRT 1.47 (%) | RRT 1.48 (%) | RRT 1.55 (%) | RRT 1.57 (%) | RRT 1.59 (%) | RRT 1.62 (%) | RRT 1.68 (%) | RRT 1.70 (%) | RRT 1.71 (%) | RRT 1.72 (%) | RRT 1.80 (%) | RRT 1.82 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | 0.32 | | | | | | | | | | | | |
| A | | | | 0.32 | | | | | | | | | | | | |
| A | | | | 0.32 | | | | | | | | | | | | |
| B | | | | 0.18 | | | | | | | | | | | | |
| B | | | | 0.18 | | | | | | | | | | | | |
| B | | | | 0.18 | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | 0.15 | | |
| C | | | | | | | | | | | | | | 0.15 | | |
| C | | | | | | | | | | | | | | 0.15 | | |
| D | | | | | | | | | | | | | | 0.16 | | |
| D | | | | | | | | | | | | | | 0.16 | | |
| D | | | | | | | | | | | | | | 0.16 | | |
| E | | | | | | | | | | | | | | 0.61 | | |
| E | | | | | | | | | | | | | | 0.61 | | |
| E | | | | | | | | | | | | | | 0.61 | | |
| F | | | | | | | | | | | | | | 0.58 | | |
| F | | | | | | | | | | | | | | 0.58 | | |
| F | | | | | | | | | | | | | | 0.58 | | |
| G | | | | | | | | | | | | | | 1.34 | | |
| G | | | | | | | | | | | | | | 1.34 | | |
| G | | | | | | | | | | | | | | 1.34 | | |
| H | | | | | | | | | | | | | | 1.05 | | |
| H | | | | | | | | | | | | | | 1.05 | | |
| H | | | | | | | | | | | | | | 1.05 | | |
| A1 | | | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | | | |

PAR-VASO-0011496

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| A | | | 0.21 | | | | | | | | 2.16 | | |
| A | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | |
| B | | | | | | | | | | | 1.67 | | |
| B | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| C | | | | | | | | | | | 3.37 | | |
| C | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| D | | | | | | | | | | | 2.40 | | |
| D | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | |
| E | | | 0.16 | | | | | | | | 3.70 | | |
| E | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | |
| F | | | | | | | | | | | 2.61 | | |
| F | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| G | | | | | | | | | | | 4.10 | | |
| G | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| H | | | | | | | | | | | 2.79 | | |
| H | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | |

PAR-VASO-0011497

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | 0.06 | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| A | 0.10 | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | |
| E | | | 0.14 | | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| F | | | 0.10 | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |

-204-

PAR-VASO-0011498

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | 0.09 | | | |
| A1 | | | | | | | | | | | 0.09 | | | |
| A1 | | | | | | | | | | | 0.10 | | | |
| B1 | | | | | | | | | | | 0.06 | | | |
| B1 | | | | | | | | | | | 0.07 | | | |
| B1 | | | | | | | | | | | 0.05 | | | |
| C1 | | | | | | | | | | | 0.14 | | | |
| C1 | | | | | | | | | | | 0.13 | | | |
| C1 | | | | | | | | | | | 0.12 | | | |
| A | | | 0.25 | | | | | | | | | | | |
| A | | | 0.32 | | | | | | | | | | | |
| A | | | 0.35 | | | | | | | | | | | |
| B | | | 0.16 | | | | | | | | | | | |
| B | | | 0.14 | | | | | | | | | | | |
| B | | | 0.14 | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | 0.14 | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| E | | | 0.09 | | | | | | | | | | | |
| E | | | 0.12 | | | | | | | | | | | |
| E | | | 0.20 | | | | | | | | | | | |
| F | | | 0.06 | | | 0.08 | | | | | | | | |
| F | | | 0.10 | | | | | | | | | | | |
| F | | | 0.14 | | | | | | | | | | | |

-205-

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | 0.07 | 0.13 | |
| A | | | 0.19 | | | | | | | 0.16 | | | | | |
| A | | | 0.29 | | | | | | | 0.16 | | | | | |
| A | | | 0.24 | | | | | | | | | | | | |
| B | | | 0.07 | | | | | | | | | | | | |
| B | | | 0.07 | | | | | | | 0.11 | | | | | |
| B | | | 0.21 | | | | | | | | | | | | 0.12 |
| C | | | | | | | | | | | | | | | |
| C | | | | | | | | | | 0.14 | | | | | |
| C | | | | | | | | | | | | | | | |
| D | | | | | | | | | | 0.11 | | | | | |
| D | | | | | | | | | | 0.10 | | | | | 0.07 |
| D | | | | | | | | | 0.08 | | | | | | 0.16 |
| E | | | | | | | | | | | | | | | |
| E | | | 0.13 | | | | | | | | | | | | |
| E | | | 0.13 | | | | | | | | | | | | |
| F | | | | | | | | | | 0.12 | | | | | |
| F | | | 0.08 | | | | | | | | | | | | |
| F | | | 0.08 | | | | | | 0.06 | | | | | | 0.23 |
| G | | | | | | | | | | 0.16 | | | | | |
| G | | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | | 0.17 |
| H | | | | | | | | | | | | | | | |
| H | | | | | | | | | | 0.20 | | | | | 0.14 |
| H | | | | | | | | | | 0.11 | | | | | 0.21 |

PAR-VASO-0011500

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | 0.23 | | | | | | | | | | |
| A | | | | 0.33 | | | | | | | | | | |
| B | | | | 0.12 | | | | | | | | | | |
| B | | | | 0.11 | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| E | | | | 0.11 | | | | | | | | | | |
| E | | | | 0.13 | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| F | | | | 0.09 | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | 0.36 | | | | | | | | |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| A | 0.44 | | | | 0.32 | | | | 0.16 | | | | | |
| A | 0.48 | | | | 0.23 | | | 0.21 | 0.12 | | | | | |
| A | | 0.26 | | | | | | | | | | | | |
| A | | 0.27 | | | | | | | | | | | | |
| B | 0.12 | | | | 0.16 | | | | | | | | | |
| B | 0.33 | | | | 0.15 | | | 0.10 | 0.07 | | | | | |
| B | | | | | | | | | | | | | | |
| B | | 0.16 | | | | | | | | | | | | |
| C | | | 0.21 | | | | | | | | | | | |
| C | | | | | | | | 0.20 | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | 2.69 | | | | |
| D | | | | | | | | | 0.08 | | | | | |
| D | | | | | | | | 0.30 | 0.08 | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | 1.83 | | | |
| E | | 0.51 | | | | 0.13 | | | 0.16 | 0.10 | | | | | |
| E | | 0.73 | | | | 0.14 | | | 0.72 | | | | | | |
| E | | | 0.11 | | | | | | | | | | | | |
| E | | | 0.16 | | | | | | | | | 2.74 | | | |
| F | | 0.34 | | | | 0.10 | | | | 0.07 | | | | | |
| F | | 0.53 | | | | 0.09 | | | | 0.06 | | | | | |
| F | | | | | | | | | | | | | | | |
| F | | | 0.10 | | | | | | | | | 1.80 | | | |
| G | | | | | | | | | 0.36 | | | | | | |
| G | | | | | | | | | 0.15 | | | | | | |
| G | | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | 2.69 | | | |
| H | | | | | | | | | | | | | | | |
| H | | | | | | | | | 0.17 | | | | | | |
| H | | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | 1.81 | | | |
| Min | 0 | | | 0.059 | | | | | 0.077 | | | | | 0.07 | 0.128 |
| Max | 0 | | | 0.347 | | | | | 0.213 | | | | | 0.07 | 0.138 |

| TABLE 72 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | RRT 1.85 (%) | RRT 1.89 (%) | RRT 1.93 (%) | RRT 1.96 (%) | RRT 2.00 (%) | RRT 2.01 (%) | RRT 2.04 (%) | RRT 2.08 (%) | RRT 2.11 (%) | RRT 2.12 (%) | RRT 2.13 (%) | RRT 2.15 (%) | RRT 2.16 (%) | RRT 2.17 (%) | RRT 2.304 (%) | Total Imp (%) |
| A | | | | | | | | | | | | | | | | 4.44 |
| A | | | | | | | | | | | | | | | | 4.44 |
| A | | | | | | | | | | | | | | | | 4.44 |
| B | | | | | | | | | | | | | | | | 3.10 |

PAR-VASO-0011502

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | | | | | | | 3.10 |
| B | | | | | | | | | | | | | | 3.10 |
| C | | | | | | | | | | | | | | 12.55 |
| C | | | | | | | | | | | | | | 12.55 |
| C | | | | | | | | | | | | | | 12.55 |
| D | | | | | 0.07 | 0.09 | | 0.55 | | 0.15 | | | | 12.92 |
| D | | | | | 0.07 | 0.09 | | 0.55 | | 0.15 | | | | 12.92 |
| D | | | | | 0.07 | 0.09 | | 0.55 | | 0.15 | | | | 12.92 |
| E | | | | | | 0.18 | | | | | | | | 5.89 |
| E | | | | | | 0.18 | | | | | | | | 5.89 |
| E | | | | | | 0.18 | | | | | | | | 5.89 |
| F | | | | | | | | | | | | | | 2.77 |
| F | | | | | | | | | | | | | | 2.77 |
| F | | | | | | | | | | | | | | 2.77 |
| G | | | | | | | | | | | | | | 3.45 |
| G | | | | | | | | | | | | | | 3.45 |
| G | | | | | | | | | | | | | | 3.45 |
| H | | | | | | | | | | 0.69 | | | | 3.66 |
| H | | | | | | | | | | 0.69 | | | | 3.66 |
| H | | | | | | | | | | 0.69 | | | | 3.66 |
| A1 | | | | | | | | | | | | | | 1.61 |
| A1 | | | | | | | | | | | | | | 1.61 |
| A1 | | | | | | | | | | | | | | 1.61 |
| B1 | | | | | | | | | | | | | | 1.48 |
| B1 | | | | | | | | | | | | | | 1.48 |
| B1 | | | | | | | | | | | | | | 1.48 |
| C1 | | | | | | | | | | | | | | 1.50 |
| C1 | | | | | | | | | | | | | | 1.50 |
| C1 | | | | | | | | | | | | | | 1.50 |
| A | | | | | | 0.66 | | | | | | | | 8.15 |
| A | | | | | | | | | | | | | | 5.34 |

PAR-VASO-0011503

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | | | | 6.74 |
| B | | | | | | | | | | | | | | | 5.67 |
| B | | | | | | | | | | | | | | | 3.40 |
| B | | | | | | | | | | | | | | | 5.33 |
| C | | | | | | | | | | | | | | | 6.91 |
| C | | | | | | | | | | | | | | | 3.72 |
| C | | | | | | | | | | | | | | | 7.74 |
| D | | | | | | | | | | | | | | | 4.71 |
| D | | | | | | | | | | | | | | | 3.55 |
| D | | | | | | | | | | | | | | | 6.86 |
| E | | | | | | | | | | | | | | | 6.24 |
| E | | | | | | | | | | | | | | | 3.38 |
| E | | | | | | | | | | | | | | | 5.09 |
| F | | | | | | | | | | | | | | | 4.78 |
| F | | | | | | | | | | | | | | | 2.86 |
| F | | | | | | | | | | | | | | | 4.35 |
| G | | | | | | | | | | | | | | | 6.42 |
| G | | | | | | | | | | | | | | 1.08 | 4.39 |
| G | | | | | | | | | | | | | | | 4.93 |
| H | | | | | | | | | | | | | | | 4.60 |
| H | | | | | | | | | | | | | | | 2.73 |
| H | | | | | | | | | | | | | | | 4.07 |
| A1 | | | | | | | | | | | | | | | 1.60 |
| A1 | | | | | | | | | | | | | | | 1.63 |
| A1 | | | | | | | | | | | | | | | 2.80 |
| B1 | | | | | | | | | | | | | | | 1.50 |
| B1 | | | | | | | | | | | | | | | 1.80 |
| B1 | 0.44 | | | | | | | | | | | | | | 3.53 |
| C1 | | | | | | | | | | | | | | | 1.49 |
| C1 | | | | | | | | | | | | | | | 1.66 |

PAR-VASO-0011504

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C1 | | | | | | | | | | | | | | | 2.85 |
| A | | | | | | | | | | | | | | | 5.25 |
| A | | | | | | | | | | | | | | | 5.03 |
| A | | | | | | | | | | | | | | | 6.29 |
| B | | | | | | | | | | | | | | | 2.52 |
| B | | | | | | | | | | | | | | | 3.83 |
| B | | | | | | | | | | | | | | | 8.35 |
| C | | | | | | | | | | | | | | | 3.27 |
| C | | | | | | | | | | | | | | 0.85 | 4.84 |
| C | | | | | | | | | | | | | | | 6.65 |
| D | | | | | | | | | | | | | | | 2.80 |
| D | | | | | | | | | | | | | | | 4.10 |
| D | | | | | | | | | | | | | | | 6.47 |
| E | | | | | | | | | | | | | | 0.23 | 2.82 |
| E | | | | | | | | | | | | | | | 3.98 |
| E | | | | | | | | | | | | | | | 6.87 |
| F | | | | | | | | | | | | | | | 1.96 |
| F | | | | | | | | | | | | | | | 3.61 |
| F | | | | | | | | | | | | | | | 6.85 |
| G | | | | | | | | | | | | | | | 3.37 |
| G | | | | | | | | | | | | | | | 3.51 |
| G | | | | | | | | | | | | | | | 5.10 |
| H | | | | | | | | | | | | | | | 3.10 |
| H | | | | | | | | | | | | | | | 3.57 |
| H | | | | | | | | | | | | | | | 4.76 |
| A1 | | | | | | | | | | | | | | | 1.53 |
| A1 | | | | | | | | | | | | | | | 2.10 |
| A1 | | | | | | | | | | | | | | | 3.55 |
| B1 | | | | | | | | | | | | | | | 1.56 |
| B1 | | | | | | | | | | | | | | | 1.98 |

PAR-VASO-0011505

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | | | | | | | | | | | | | 3.31 |
| C1 | | | | | | | | | | | | | 1.57 |
| C1 | | | | | | | | | | | | | 1.97 |
| C1 | | | | | | | | | | | | | 4.05 |
| A | | | | | | | | | | | | | 4.82 |
| A | | | | | | | | | | | | | 5.39 |
| A | | | | | | | | | | | | | 10.68 |
| B | | | | | | | | | | | | | 2.48 |
| B | | | | | | | | | | | | | 4.73 |
| B | | | | | | | | | | | | | 6.71 |
| C | | | | | | | | | | | | | 2.09 |
| C | | | | | | | | | | | | | 4.34 |
| C | | | | | | | | | | | | | 7.69 |
| D | | | | | | | | | | | | | 8.29 |
| D | | | | | | | | | | | | | 4.06 |
| D | | | | | | | | | | | | | 7.10 |
| E | | | | | | | | | | | 3.57 | | 7.50 |
| E | | | | | | | | | | | | | 4.50 |
| E | | | | | | | | | | | | | 9.64 |
| F | | | | | | | | | | | | | 2.39 |
| F | | | | | | | | | | | | | 3.65 |
| F | | | | | | | | | | | | | 7.97 |
| G | | | | | | | | | | | | | 2.19 |
| G | | | | | | | | | | | | | 3.21 |
| G | | | | | | | | | | | | | 5.08 |
| H | | | | | | | | | | | | | 1.91 |
| H | | | | | | | | | | | | | 2.31 |
| H | | | | | | | | | | | | | 4.64 |
| A | | | | 0.17 | 0.14 | | | | 0.06 | | | | 4.79 |

PAR-VASO-0011506

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | | 5.96 |
| A | | | | | | | | | | | | | 13.72 |
| B | | | | | | | | | | | | | 2.60 |
| B | | | | | | | | | 0.65 | | | | 5.84 |
| B | | | | | | | | | | | | | 14.85 |
| C | | | | | | | | | | | | | 2.66 |
| C | | | | | | | | | | | | | 5.50 |
| C | | | | | | | | | | | | | 9.14 |
| D | | | | | | | | | | | | | 2.67 |
| D | 0.08 | | | | | | | 1.22 | | | | | 7.08 |
| D | | | | | | | | | | | | | 9.22 |
| E | | | | | | | | | | | | | 2.87 |
| E | | | | | | | | | | | | | 5.66 |
| E | | | | | | | | | | | | | 12.07 |
| F | | | | | | | | | | | | | 2.35 |
| F | | | | | | | | | | | | | 4.64 |
| F | | | | | | | | | | | | | 10.81 |
| G | | | | | | | | | | | | | 3.23 |
| G | | | | | | | | | | | | | 4.42 |
| G | | | | | | | | | | | | | 7.12 |
| H | | | | | | | | | | | | | 2.63 |
| H | 0.31 | 0.11 | 0.08 | | | | | | | | | | 6.71 |
| H | | | 0.08 | | | | | | | | | | 7.46 |
| A | | | | | | | | | | | | | 4.23 |
| A | | | | | | | | | | | | | 6.75 |
| B | | | | | | | | | | | | | 2.94 |
| B | | | | | | | | 0.09 | | | | | 6.36 |
| C | | | | | | | | | | | | | 2.72 |
| C | | | | | | | | 0.13 | | | | | 5.32 |
| D | | | | | | | | | | | | | 2.67 |

PAR-VASO-0011507

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | | | | | | | | | | | | 5.46 |
| E | | | | | | | | | | | | | | 3.19 |
| E | | | | | | | | | | | | | | 5.90 |
| F | | | | | | | | | | | | | | 2.66 |
| F | | | | | | | | | | | | | | 4.95 |
| G | | | | | | | | | | | | | | 3.05 |
| G | | | | | | | | | | | | | | 6.37 |
| H | | | | | | | | | | | | | | 2.55 |
| H | | | | | | | | | | | | | | 4.20 |
| A | | | | | | | | | | | | | | 4.36 |
| A | | | | | | | | | | | | | | 6.67 |
| A | | | | | | | | | | | | | | 3.81 |
| A | | | | | | | | | | | | | | 6.62 |
| B | | | | | | | | | | | | | | 3.60 |
| B | | | | | | | | | | | | | | 5.66 |
| B | | | | | | | | | | | | | | 3.71 |
| B | | | | | | | | | | | | | | 5.98 |
| C | | | | | | | 0.14 | | | | | | | 3.05 |
| C | | | | | | | | | | | | | | 5.58 |
| C | | | | | | | | | | | | | | 2.93 |
| C | | | | | | | 0.18 | | | | | | | 8.12 |
| D | | | | | | | | | | | | | | 2.28 |
| D | | | | | | | | | | | | | | 5.34 |
| D | | | | | | | | | | | | | | 2.48 |
| D | | | | | | | | | | | | | | 7.20 |
| E | | | | | | | | | | | | | | 5.11 |
| E | | | | | | | | | | | | | | 6.93 |
| E | | | | | | | | | | | | | | 4.22 |
| E | | | | | | | | | | | | | | 8.94 |
| F | | | | | | | | | | | | | | 2.83 |

PAR-VASO-0011508

| | | | | | | | | | | | | | 5.10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | | | | | | | | | | 5.10 |
| F | | | | | | | | | | | | | 2.47 |
| F | | | | | | | | | | | | | 7.12 |
| G | | | | | | | | | | | | | 3.26 |
| G | | | | | | | | | | | | | 4.42 |
| G | | | | | | | | | | | | | 2.98 |
| G | | | | | | | | | | | | | 7.49 |
| H | | | | | | | | | | | | | 2.35 |
| H | | | | | | | | | | | | | 4.04 |
| H | | | | | | | | | | | | | 2.80 |
| H | | | | | | | | | | | | | 6.09 |
| Min | | | | | | 0 | 0 | | 0 | 3.565 | 0 | 0 | 1.533 |
| Max | | | | | | 0 | 0 | | 0 | 3.565 | 0 | 0 | 14.845 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **TABLE 73** | | | | | | | |
| Lot | Condition (°C) | Time (m) | pH | AVP (%LC) | RRT 0.64 (%) | RRT 0.86 (%) | RRT 0.87 (%) | RRT 0.95 (%) | D-ASN-AVP (%) | RRT 0.99 (%) | RRT 1.03 (%) | RRT 1.04 (%) | RRT 1.05 (%) |
| A1 | 5 | 0 | 3.86 | 97.5 | 0.06 | | 0.32 | | 0.12 | 0.12 | 0.24 | | |
| A1 | 25 | 0 | 3.86 | 97.5 | 0.06 | | 0.32 | | 0.12 | 0.12 | 0.24 | | |
| A1 | 40 | 0 | 3.86 | 97.5 | 0.06 | | 0.32 | | 0.12 | 0.12 | 0.24 | | |
| B1 | 5 | 0 | 3.84 | 97.6 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| B1 | 25 | 0 | 3.84 | 97.6 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| B1 | 40 | 0 | 3.84 | 97.6 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| C1 | 5 | 0 | 3.78 | 99.3 | | | 0.31 | | 0.12 | 0.12 | 0.25 | | |
| C1 | 25 | 0 | 3.78 | 99.3 | | | 0.31 | | 0.12 | 0.12 | 0.25 | | |
| C1 | 40 | 0 | 3.78 | 99.3 | | | 0.31 | | 0.12 | 0.12 | 0.25 | | |
| A1 | 5 | 1 | 3.81 | 97.0 | | 0.10 | 0.29 | | 0.12 | 0.12 | 0.25 | | |
| A1 | 25 | 1 | 3.82 | 96.8 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 40 | 1 | 3.83 | 91.8 | 0.06 | | 0.29 | | 0.09 | 0.11 | 0.21 | | |
| B1 | 5 | 1 | 3.82 | 97.5 | | | 0.30 | | 0.11 | 0.12 | 0.25 | | |
| B1 | 25 | 1 | 3.82 | 97.1 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| B1 | 40 | 1 | 3.82 | 92.0 | | | 0.33 | | 0.10 | 0.11 | 0.21 | | |
| C1 | 5 | 1 | 3.80 | 99.2 | | | 0.31 | | 0.12 | 0.13 | 0.26 | | |
| C1 | 25 | 1 | | 98.5 | | | 0.30 | | 0.11 | 0.13 | 0.25 | | |
| C1 | 40 | 1 | 3.82 | 94.7 | | | 0.30 | | 0.11 | 0.12 | 0.23 | | |
| A1 | 5 | 2 | 3.77 | 97.3 | | | 0.30 | | 0.11 | 0.14 | 0.24 | | |
| A1 | 25 | 2 | 3.77 | 95.9 | 0.14 | | 0.31 | | 0.13 | 0.14 | 0.23 | | 0.18 |
| A1 | 40 | 2 | 3.78 | 86.1 | | | 0.31 | 0.18 | 0.10 | 0.12 | 0.21 | 0.50 | |
| B1 | 5 | 2 | 3.79 | 97.3 | | | 0.30 | | 0.12 | 0.12 | 0.24 | | |
| B1 | 25 | 2 | 3.78 | 96.5 | | | 0.31 | | 0.12 | 0.13 | 0.23 | 0.18 | |
| B1 | 40 | 2 | 3.79 | 87.4 | | | 0.29 | 0.15 | 0.10 | 0.11 | 0.20 | | 0.52 |
| C1 | 5 | 2 | 3.73 | 99.3 | | | 0.31 | | 0.12 | 0.13 | 0.25 | | |
| C1 | 25 | 2 | 3.73 | 98.1 | | | 0.31 | | 0.14 | 0.13 | 0.24 | | |
| C1 | 40 | 2 | 3.74 | 91.0 | | | 0.30 | | 0.10 | 0.13 | 0.21 | | 0.43 |
| A1 | 5 | 3 | 3.80 | 95.8 | | | 0.28 | | | 0.12 | 0.22 | | |
| A1 | 25 | 3 | 3.78 | 94.0 | | | 0.28 | | | 0.13 | 0.21 | 0.11 | |
| A1 | 40 | 3 | 3.81 | 82.2 | | | 0.28 | 0.16 | | 0.11 | 0.15 | 0.29 | |
| B1 | 5 | 3 | 3.82 | 96.5 | | | 0.28 | | 0.11 | 0.13 | 0.23 | | |
| B1 | 25 | 3 | 3.82 | 94.8 | | | 0.29 | | 0.12 | 0.13 | 0.21 | 0.11 | |
| B1 | 40 | 3 | 3.83 | 82.0 | | | 0.27 | 0.06 | 0.09 | 0.11 | 0.14 | 0.33 | |
| C1 | 5 | 3 | 3.75 | 97.5 | | | 0.29 | | 0.12 | 0.13 | 0.24 | | |
| C1 | 25 | 3 | 3.75 | 96.8 | | | 0.29 | | 0.13 | 0.14 | 0.22 | | |
| C1 | 40 | 3 | 3.75 | 85.5 | | | 0.27 | | | 0.11 | 0.16 | 0.26 | |
| | Min | | 3.78 | 91.842 | 0.061 | | | | 0.093 | | | 0 | |
| | Max | | 3.86 | 99.282 | 0.063 | | | | 0.124 | | | 0 | |

-216-

PAR-VASO-0011510

| | RRT 1.06 (%) | GLY9-AVP (%) | ASP5-AVP (%) | GLU4-AVP (%) | RRT 1.12 (%) | RRT 1.13 (%) | RRT 1.23 (%) | RRT 1.24 (%) | RRT 1.25 (%) | ACETYL-AVP (%) | RRT 1.57 (%) | RRT 1.71 (%) | RRT 1.77 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | | | | | | | | | | | | | |
| A1 | | 0.08 | | 0.10 | 0.09 | | | 0.21 | | 0.28 | | | |
| A1 | | 0.08 | | 0.10 | 0.09 | | | 0.21 | | 0.28 | | | |
| A1 | | 0.08 | | 0.10 | 0.09 | | | 0.21 | | 0.28 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.21 | | 0.29 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.21 | | 0.29 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.21 | | 0.29 | | | |
| C1 | | 0.09 | | 0.10 | 0.08 | | | 0.14 | | 0.29 | | | |
| C1 | | 0.09 | | 0.10 | 0.08 | | | 0.14 | | 0.29 | | | |
| C1 | | 0.09 | | 0.10 | 0.08 | | | 0.14 | | 0.29 | | | |
| A1 | | 0.08 | | 0.07 | 0.08 | | | 0.23 | | 0.28 | | | |
| A1 | | 0.14 | | 0.13 | 0.10 | | | 0.21 | | 0.27 | | | |
| A1 | 0.31 | 0.34 | 0.09 | 0.45 | 0.33 | | | 0.25 | | 0.27 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.22 | | 0.28 | | | |
| B1 | 0.07 | 0.13 | | 0.16 | 0.18 | | 0.21 | | | 0.28 | | | |
| B1 | 0.33 | 0.33 | 0.09 | 0.41 | 0.72 | | | 0.13 | | 0.27 | 0.06 | | |
| C1 | | 0.08 | | 0.10 | 0.08 | | | 0.14 | | 0.27 | | | |
| C1 | | 0.18 | | 0.18 | 0.10 | | | 0.15 | | 0.28 | | | |
| C1 | 0.27 | 0.52 | 0.13 | 0.64 | 0.10 | | | 0.15 | | 0.28 | | | |
| A1 | | 0.08 | | 0.08 | | | | 0.20 | | 0.30 | | 0.09 | |
| A1 | | 0.20 | | 0.20 | | | | 0.20 | | 0.29 | | 0.09 | |
| A1 | | 0.56 | 0.14 | 0.67 | | 0.10 | | 0.28 | | 0.29 | | 0.10 | |
| B1 | | 0.08 | | 0.08 | | | | 0.23 | | 0.32 | | 0.06 | |
| B1 | | 0.20 | 0.04 | 0.21 | | | | 0.23 | | 0.28 | | 0.07 | |
| B1 | | 0.55 | 0.15 | 0.73 | | 0.06 | | 0.12 | | 0.28 | | 0.05 | |
| C1 | | 0.10 | 0.09 | | | | | 0.13 | | 0.28 | | 0.14 | |
| C1 | | 0.28 | | 0.29 | | | | 0.13 | | 0.32 | | 0.13 | |

**TABLE 74**

| Lot | | | | | | | | | | |
|-----|------|------|------|-------|------|------|------|-------|------|------|
| C1 | 0.89 | 0.22 | 1.14 | | 0.07 | 0.16 | | 0.28 | 0.12 | |
| A1 | 0.09 | | 0.09 | | | 0.18 | | 0.29 | | |
| A1 | 0.26 | | 0.29 | | | 0.21 | | 0.28 | | |
| A1 | 0.73 | 0.18 | 0.82 | | 0.19 | 0.11 | | 0.27 | | |
| B1 | 0.09 | | 0.09 | | | 0.19 | | 0.28 | | |
| B1 | 0.25 | | 0.25 | | | 0.20 | | 0.28 | | |
| B1 | 0.73 | 0.19 | 0.82 | | 0.09 | 0.09 | 0.07 | 0.28 | | 0.06 |
| C1 | 0.10 | | 0.10 | | | 0.13 | | 0.28 | | |
| C1 | 0.35 | | 0.38 | | | 0.11 | | 0.28 | | |
| C1 | 1.22 | 0.30 | 1.56 | | 0.12 | 0.15 | | 0.27 | | |
| Min | 0.07 | 0.089 | 0.067 | 0.073 | 0 | | | 0.27 | | |
| Max | 0.344 | 0.089 | 0.448 | 0.326 | 0 | | | 0.288 | | |

| TABLE 75 | | | | |
|-----|-------------|-------------|--------------|-------------|-------------|
| Lot | RRT 1.85 (%) | RRT 1.91 (%) | RRRT 2.02 (%) | RRT 2.37 (%) | Total RS (%) |
| A1 | | | | | 1.61 |
| A1 | | | | | 1.61 |
| A1 | | | | | 1.61 |
| B1 | | | | | 1.48 |
| B1 | | | | | 1.48 |
| B1 | | | | | 1.48 |
| C1 | | | | | 1.50 |
| C1 | | | | | 1.50 |
| C1 | | | | | 1.50 |
| A1 | | | | | 1.60 |
| A1 | | | | | 1.63 |
| A1 | | | | | 2.80 |

PAR-VASO-0011512

| | | | | |
|---|---|---|---|---|
| B1 | | | | 1.50 |
| B1 | | | | 1.80 |
| B1 | 0.44 | | | 3.53 |
| C1 | | | | 1.49 |
| C1 | | | | 1.66 |
| C1 | | | | 2.85 |
| A1 | | | | 1.53 |
| A1 | | | | 2.10 |
| A1 | | | | 3.55 |
| B1 | | | | 1.56 |
| B1 | | | | 1.98 |
| B1 | | | | 3.31 |
| C1 | | | | 1.57 |
| C1 | | | | 1.97 |
| C1 | | | | 4.05 |
| A1 | | | | 1.26 |
| A1 | | | | 1.76 |
| A1 | | | | 3.29 |
| B1 | | | | 1.40 |
| B1 | | | | 1.82 |
| B1 | | 0.10 | 0.10 | 0.17 | 3.68 |
| C1 | | | | 1.38 |
| C1 | | | | 1.89 |
| C1 | | | | 4.41 |
| Min | | | | 1.483 |
| Max | | | | 2.799 |

PAR-VASO-0011513

[00433] The appearance for all of the tested lots through the duration of the experiment was clear and colorless. The results above provided an estimated shelf life at 5 °C of about 16.1 months (**FIGURE 27**) and at 25 °C of about eight months (**FIGURE 28**). The results indicated that the dextrose vehicle with 1 mM acetate buffer provided a lower rate of degradation and a lower rate of impurities accumulation for the vasopressin formulations at 5 °C, 25 °C, and 40 °C compared to NaCl or a combination of dextrose and NaCl in either 1 mM or 10 mM acetate buffer

[00434] Graphical depictions of **TABLES 66-72** are shown in **FIGURES 29-48** below. **FIGURES 29-31** show the vasopressin (% LC) levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 32-34** show the total impurities (total RS (%)) levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 35-37** show the Gly9-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 38-40** show the Asp5-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 41-43** show the Glu4-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 44-46** show the Acetyl-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 47-48** show the AVP dimer levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl.

[00435] Based on the data from **FIGURES 29-48**, the estimated shelf-life at 5 °C is about 16.1 months, and the estimated shelf-life at 25 °C is about 8 months.

[00436] **TABLES 73-75** display data of further studies on Formulations A1, B1, and C1 as detailed in **TABLE 65**. The appearance for all of the tested lots through the duration of the experiment was clear and colorless. The estimated shelf life at 5 °C of about 15 months and at 25 °C of about 7.7 months is shown below in **FIGURE 49** and **FIGURE 50**, respectively. The results indicated that the dextrose vehicle provided a lower rate of degradation and a lower rate of impurities accumulation for the vasopressin formulations at 5 °C, 25 °C, and 40 °C compared to a combination of dextrose and NaCl.

[00437] Graphical depictions of **TABLES 73-75** are shown in **FIGURES 51-62** below. **FIGURES 51-53** show the vasopressin (% LC) levels in the samples prepared in dextrose or dextrose and NaCl at 5 °C, 25 °C, and 40 °C, respectively. **FIGURES 54-56** show the Gly9-AVP levels in the samples prepared in dextrose or dextrose and NaCl at 5 °C, 25 °C, and 40 °C, respectively. **FIGURES 57-59** show the Glu4-AVP levels in the samples prepared in dextrose or dextrose and NaCl at 5 °C, 25 °C, and 40 °C, respectively. **FIGURES 60-62** show the total

-220-

PAR-VASO-0011514

impurities (% RS) levels in the samples prepared in dextrose or dextrose and NaCl at 5 ºC, 25 ºC, and 40 ºC, respectively.

## EMBODIMENTS

[00438] The following non-limiting embodiments provide illustrative examples of the invention, but do not limit the scope of the invention.

[00439] In some embodiments, the invention provides a pharmaceutical composition comprising, in a unit dosage form: a) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and b) a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or the pharmaceutically-acceptable salt thereof, wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of: A) vasopressin, or a pharmaceutically-acceptable salt thereof; and B) a buffer having acidic pH. In some embodiments, the polymeric pharmaceutically-acceptable excipient comprises a polyalkylene oxide moiety. In some embodiments, the polymeric pharmaceutically-acceptable excipient is a polyethylene oxide. In some embodiments, the polymeric pharmaceutically-acceptable excipient is a poloxamer. In some embodiments, the unit dosage form has an amount of the polymeric pharmaceutically-acceptable excipient that is about 1% the amount of the vasopressin or the pharmaceutically-acceptable salt thereof. In some embodiments, the first unit dosage form exhibits about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does the corresponding unit dosage form. In some embodiments, the unit dosage form further comprises SEQ ID NO. 2. In some embodiments, the composition further comprises SEQ ID NO. 3. In some embodiments, the composition further comprises SEQ ID NO. 4. In some embodiments, the unit dosage form is an injectable of about 1mL volume. In some embodiments, the unit dosage form consists essentially of: a) about 0.04 mg/mL of vasopressin, or the pharmaceutically-acceptable salt thereof; b) the polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the vasopressin or the pharmaceutically-acceptable salt thereof; and c) a plurality of peptides, wherein each of the peptides has from 88% to 90% sequence homology to

-221-

the vasopressin or the pharmaceutically-acceptable salt thereof. In some embodiments, one of the plurality of peptides is SEQ ID NO.: 2. In some embodiments, one of the plurality of peptides is SEQ ID NO.:3. In some embodiments, wherein one of the plurality of peptides is SEQ ID NO.: 4. In some embodiments, the buffer has a pH of about 3.5.

[00440] Embodiment 1. A method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; and ii) acetic acid, sodium acetate, or a combination thereof, wherein: the pharmaceutical composition is at about room temperature; the administration to the human is longer than 18 hours; the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[00441] Embodiment 2. The method of embodiment 1, wherein the administration to the human is for about one day.

[00442] Embodiment 3. The method of embodiment 1, wherein the administration to the human is for about one week.

[00443] Embodiment 4. The method of any one of embodiments 1-3, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

[00444] Embodiment 5. The method of any one of embodiments 1-4, wherein the human's hypotension is associated with vasodilatory shock.

[00445] Embodiment 6. The method of embodiment 5, wherein the vasodilatory shock is post-cardiotomy shock.

[00446] Embodiment 7. The method of any one of embodiments 1-6, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

[00447] Embodiment 8. The method of embodiment 5, wherein the vasodilatory shock is septic shock.

[00448] Embodiment 9. The method of any one of embodiments 1-8, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

-222-

PAR-VASO-0011516

salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

[00449] Embodiment 10. The method of any one of embodiments 1-9, wherein the unit dosage form further comprises dextrose.

[00450] Embodiment 11. The method of any one of embodiments 1-10, wherein the unit dosage form further comprises about 5% dextrose.

[00451] Embodiment 12. A method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition that consists essentially of, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; iii) acetic acid, sodium acetate, or a combination thereof; and iv) optionally hydrochloric acid or sodium hydroxide, wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[00452] Embodiment 13. The method of embodiment 12, wherein the unit dosage form consists essentially of hydrochloric acid.

[00453] Embodiment 14. The method of embodiment 12, wherein the unit dosage form consists essentially of sodium hydroxide.

[00454] Embodiment 15. The method of any one of embodiments 12-14, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

[00455] Embodiment 16. The method of any one of embodiments 12-15, wherein the human's hypotension is associated with vasodilatory shock.

[00456] Embodiment 17. The method of embodiment 16, wherein the vasodilatory shock is post-cardiotomy shock.

[00457] Embodiment 18. The method of any one of embodiments 12-17, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

[00458] Embodiment 19. The method of embodiment 16, wherein the vasodilatory shock is septic shock.

[00459] Embodiment 20. The method of any one of embodiments 12-19 wherein the

PAR-VASO-0011517

administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

[00460] Embodiment 21. The method of any one of embodiments 12-20, wherein the unit dosage form consists essentially of 5% dextrose.

[00461] Embodiment 22. A method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 5 ºC for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 1% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 5 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[00462] Embodiment 23. The method of embodiment 22, wherein the administration to the human is for about one day.

[00463] Embodiment 24. The method of embodiment 22, wherein the administration to the human is for about one week.

[00464] Embodiment 25. The method of any one of embodiments 22-24, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

[00465] Embodiment 26. The method of any one of embodiments 22-25, wherein the human's hypotension is associated with vasodilatory shock.

[00466] Embodiment 27. The method of embodiment 26, wherein the vasodilatory shock is post-cardiotomy shock.

[00467] Embodiment 28. The method of any one of embodiments 22-27, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

-224-

PAR-VASO-0011518

**[00468]** Embodiment 29. The method of embodiment 26, wherein the vasodilatory shock is septic shock.

**[00469]** Embodiment 30. The method of any one of embodiments 22-29, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

**[00470]** Embodiment 31. The method of any one of embodiments 22-30, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after storage of the pharmaceutical composition at 5 ºC for about two months.

**[00471]** Embodiment 32. A method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 25 ºC for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 25 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

**[00472]** Embodiment 33. The method of embodiment 32, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

**[00473]** Embodiment 34. The method of any one of embodiments 32-33, wherein the human's hypotension is associated with vasodilatory shock.

**[00474]** Embodiment 35. The method of embodiment 34, wherein the vasodilatory shock is post-cardiotomy shock.

**[00475]** Embodiment 36. The method of any one of embodiments 32-35, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

-225-

PAR-VASO-0011519

[00476] Embodiment 37. The method of embodiment 35, wherein the vasodilatory shock is septic shock.

[00477] Embodiment 38. The method of any one of embodiments 32-37, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

[00478] Embodiment 39. The method of any one of embodiments 32-38, wherein the pharmaceutical composition exhibits no more than about 5% degradation after storage of the pharmaceutical composition at 25 ºC for about two months.

PAR-VASO-0011520

## CLAIMS

WHAT IS CLAIMED IS:

1.      A pharmaceutical composition comprising, in a unit dosage form:

      a)      from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and

      b)      a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or the pharmaceutically-acceptable salt thereof,

wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of:

      A)      vasopressin, or a pharmaceutically-acceptable salt thereof; and

      B)      a buffer having acidic pH.


2.      The pharmaceutical composition of claim 1, wherein the polymeric pharmaceutically-acceptable excipient comprises a polyalkylene oxide moiety.


3.      The pharmaceutical composition of claim 1, wherein the polymeric pharmaceutically-acceptable excipient is a polyethylene oxide.


4.      The pharmaceutical composition of claim 1, wherein the polymeric pharmaceutically-acceptable excipient is a poloxamer.


5.      The pharmaceutical composition of claim 1, wherein the unit dosage form has an amount of the polymeric pharmaceutically-acceptable excipient that is about 1% the amount of the vasopressin or the pharmaceutically-acceptable salt thereof.


6.      The pharmaceutical composition of claim 5, wherein the first unit dosage form exhibits about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does the corresponding unit dosage form.

PAR-VASO-0011521

7.    The pharmaceutical composition of claim 1, wherein the unit dosage form further comprises SEQ ID NO. 2.

8.    The pharmaceutical composition of claim 7, wherein the composition further comprises SEQ ID NO. 3.

9.    The pharmaceutical composition of claim 8, wherein the composition further comprises SEQ ID NO. 4.

10.    The pharmaceutical composition of claim 1, wherein the unit dosage form is an injectable of about 1mL volume.

11.    The pharmaceutical composition of claim 1, wherein the unit dosage form consists essentially of:

    a)    about 0.04 mg/mL of vasopressin, or the pharmaceutically-acceptable salt thereof;

    b)    the polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or the pharmaceutically-acceptable salt thereof; and

    c)    a plurality of peptides, wherein each of the peptides has from 88% to 90% sequence homology to the vasopressin or the pharmaceutically-acceptable salt thereof.

12.    The pharmaceutical composition of claim 11, wherein one of the plurality of peptides is SEQ ID NO.: 2.

13.    The pharmaceutical composition of claim 12, wherein one of the plurality of peptides is SEQ ID NO.:3.

14.    The pharmaceutical composition of claim 13, wherein one of the plurality of peptides is SEQ ID NO.: 4.

PAR-VASO-0011522

15.     The pharmaceutical composition of claim 1, wherein the buffer has a pH of about 3.5.

PAR-VASO-0011523

# ABSTRACT

Provided herein are peptide formulations comprising polymers as stabilizing agents. The peptide formulations can be more stable for prolonged periods of time at temperatures higher than room temperature when formulated with the polymers. The polymers used in the present invention can decrease the degradation of the constituent peptides of the peptide formulations.

PAR-VASO-0011524



**FIGURE 1**

PAR-VASO-0011525



**FIGURE 2**

PAR-VASO-0011526



**FIGURE 3**



**FIGURE 4**



**FIGURE 5**



**FIGURE 6**



FIGURE 7



**FIGURE 8**



**FIGURE 9**



**FIGURE 10**



Assay vs. Target pH 25C

FIGURE 11

PAR-VASO-0011535



FIGURE 12

PAR-VASO-0011536



**FIGURE 13**

PAR-VASO-0011537



FIGURE 14

PAR-VASO-0011538



% Total Impurities vs. Target pH

FIGURE 15



% Total Impurities vs. Target pH

Target pH

% Total Impurities

**FIGURE 16**

PAR-VASO-0011540



% Assay Decrease (Absolute) vs. Target pH

FIGURE 17

PAR-VASO-0011541



% Assay Decrease (Absolute) vs. Target pH

FIGURE 18

PAR-VASO-0011542



FIGURE 19



**FIGURE 20**



**FIGURE 21**



**FIGURE 22**



FIGURE 23



**FIGURE 24**



FIGURE 25



Minutes

**FIGURE 26**



**FIGURE 27**

PAR-VASO-0011551



**FIGURE 28**



FIGURE 29



**FIGURE 30**



**FIGURE 31**



FIGURE 32



**FIGURE 33**



**FIGURE 34**



**FIGURE 35**



FIGURE 36



**FIGURE 37**



**FIGURE 38**



**FIGURE 39**



**FIGURE 40**

PAR-VASO-0011564



**FIGURE 41**



FIGURE 42



**FIGURE 43**



FIGURE 44



ACETYL-AVP (%) vs. Time (months)

FIGURE 45



**FIGURE 46**

PAR-VASO-0011570



FIGURE 47



**FIGURE 48**



**FIGURE 49**



**FIGURE 50**



Y(Dextrose) = 97.69 - 0.415*X
Y(Dextrose/NaCl) = 99.62 - 0.53*X

Dextrose/NaCl

Dextrose

Time (months)

**FIGURE 51**

PAR-VASO-0011575



**FIGURE 52**



FIGURE 53



FIGURE 54



**FIGURE 55**



FIGURE 56



**FIGURE 57**



**FIGURE 58**



FIGURE 59



FIGURE 60



Total RS (%) vs. Time (months)

$Y(Dextrose) = 1.614 + 0.106*X$
$Y(Dextrose/NaCl) = 1.533 + 0.148*X$

**FIGURE 61**

PAR-VASO-0011585



**FIGURE 62**

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 30199665 |
| **Application Number:** | 15688305 |
| **International Application Number:** | |
| **Confirmation Number:** | 1005 |
| **Title of Invention:** | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |
| **First Named Inventor/Applicant Name:** | Matthew Kenney |
| **Customer Number:** | 21971 |
| **Filer:** | Trisha Agrawal |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | 47956-702.303 |
| **Receipt Date:** | 28-AUG-2017 |
| **Filing Date:** | |
| **Time Stamp:** | 16:49:24 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | DA |
| Payment was successfully received in RAM | $6940 |
| RAM confirmation Number | 082917INTEFSW00004208232415 |
| Deposit Account | 232415 |
| Authorized User | Trisha Agrawal |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
|     37 CFR 1.16 (National application filing, search, and examination fees) | |
|     37 CFR 1.17 (Patent application and reexamination processing fees) | |

PAR-VASO-0011587

37 CFR 1.19 (Document supply fees)

37 CFR 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Transmittal of New Application | PAR_47956_702_303_UtilityTrans.pdf | 277799<br><br>3d56454bbb274454fe4708602b199af05fe251c8 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 2 | Application Data Sheet | PAR_47956_702_303_ADS.pdf | 1823688<br><br>2423202393a64bf5d7a72fad29dfa8d724787 0ee | no | 10 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 3 | Miscellaneous Incoming Letter | PAR_47956_702_303_FeeTransmittal.pdf | 259692<br><br>280f925ff998b0f787476a84e97a51a0626 4d2d | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 4 | TrackOne Request | PAR_47956_702_303_TrackOne.pdf | 141463<br><br>6f8b19f21c3adc5a54250f4233e4a70e905 ba78 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 5 | CRF Statement Paper and CRF are the same | PAR_47956_702_303_StmtSL.pdf | 6108<br><br>f93019a69357946f0dbf19f65936f35f64fe2 4af | no | 1 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 6 | | PAR_47956_702_303_ApplnAsFiled.pdf | 1307209<br><br>0a6fe6d03b3a467af63e16ea280eb432fe7d 8c14 | yes | 230 |
| | **Multipart Description/PDF files in .zip description** | | | | |
| | **Document Description** | | **Start** | **End** | |

PAR-VASO-0011588

| | | Specification | 1 | 226 |
|---|---|---|---|---|
| | | Claims | 227 | 229 |
| | | Abstract | 230 | 230 |

**Warnings:**

**Information:**

| 7 | | PAR_47956_702_303_PrelAm.pdf | 15512<br>cc5942556109a3a429d33ba22d8f01eebc174410 | yes | 6 |
|---|---|---|---|---|---|

| Multipart Description/PDF files in .zip description | | |
|---|---|---|
| **Document Description** | **Start** | **End** |
| Preliminary Amendment | 1 | 1 |
| Claims | 2 | 4 |
| Specification | 5 | 5 |
| Applicant Arguments/Remarks Made in an Amendment | 6 | 6 |

**Warnings:**

**Information:**

| 8 | Drawings-only black and white line drawings | PAR_47956_702_303_Drawings.pdf | 9054322<br>6034412dcc2acba9f52c999d6e6065500deda7f3 | no | 62 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 9 | Sequence Listing (Text File) | 47956702303_SL.txt | 5260 | no | - |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 10 | Fee Worksheet (SB06) | fee-info.pdf | 40164<br>195e09a32d7ef176f6c21e83364bdc1f56c795d6 | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| **Total Files Size (in bytes):** | 12931217 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PAR-VASO-0011590

PATENT APPLICATION

**PEPTIDE CONGENERS WITH POLYMER EXCIPIENTS**

Inventor(s):   Matthew Kenney
32227 Chatham Street
New Haven, MI  48048

Vinayagam Kannan
611 Timothy Lane, Apt. 204
Rochester, MI  48307

Sunil Vandse
83 Dorchester Drive
Basking Ridge, NJ  07920

Suketu Sanghvi
1 Hancock Drive
Kendall Park, NJ  08824


Assignee:   Par Pharmaceutical, Inc.
One Ram Ridge Road
Chestnut Ridge, NY 10977


Entity:   Large

WSGR

*Wilson Sonsini Goodrich & Rosati*
PROFESSIONAL CORPORATION
650 Page Mill Road
Palo Alto, CA 94304
(650) 493-9300 (Main)
(650) 493-6811 (Facsimile)

**Filed Electronically on:  August 28, 2017**

-1-

PAR-VASO-0011591

# PEPTIDE CONGENERS WITH POLYMER EXCIPIENTS

## CROSS REFERENCE

[0001] This Application is a continuation of United States Application No. 15/612,649, filed June 2, 2017, which is a continuation-in-part of United States Application No. 15/426,693, filed February 7, 2017, which is a continuation-in-part of United States Application No. 15/289,640, filed October 10, 2016, which is a continuation-in-part of United States Application No. 14/717,877, filed May 20, 2015, which is a continuation of United States Application No. 14/610,499, filed January 30, 2015, each of which is incorporated herein by reference in its entirety.

## BACKGROUND

[0002] Vasopressin is a potent endogenous hormone, responsible for maintaining plasma osmolality and volume in most mammals. Vasopressin can be used clinically in the treatment of sepsis and cardiac conditions, and in the elevation of patient's suffering from low blood pressure. Current formulations of vasopressin suffer from poor long-term stability.

## INCORPORATION BY REFERENCE

[0003] Each patent, publication, and non-patent literature cited in the application is hereby incorporated by reference in its entirety as if each was incorporated by reference individually.

## SEQUENCE LISTING

[0004] The instant application contains a Sequence Listing which has been submitted electronically in ASCII format and is hereby incorporated by reference in its entirety. Said ASCII copy, created on August 25, 2017, is named 47956702304_SL.txt and is 5260 bytes in size.

## SUMMARY OF THE INVENTION

[0005] In some embodiments, the invention provides a pharmaceutical composition comprising, in a unit dosage form: a) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and b) a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or

-2-

PAR-VASO-0011592

the pharmaceutically-acceptable salt thereof, wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of: A) vasopressin, or a pharmaceutically-acceptable salt thereof; and B) a buffer having acidic pH.

[0006] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition that consists essentially of, in a unit dosage form: i) from about 0.1 μg/mL to about 2 μg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; iii) acetic acid, sodium acetate, or a combination thereof; and iv) optionally hydrochloric acid or sodium hydroxide, wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[0007] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 5 °C for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 μg/mL to about 2 μg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 1% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 5 °C for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[0008] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 25 °C for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 μg/mL to about 2 μg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the

-3-

PAR-VASO-0011593

pharmaceutically-acceptable salt thereof after the storage at 25 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

## BRIEF DESCRIPTION OF THE FIGURES

[0009] **FIGURE 1** is a chromatogram of a diluent used in vasopressin assay.

[0010] **FIGURE 2** is a chromatogram of a sensitivity solution used in a vasopressin assay.

[0011] **FIGURE 3** is a chromatogram of an impurity marker solution used in a vasopressin assay.

[0012] **FIGURE 4** is a zoomed-in depiction of the chromatogram in **FIGURE 3**.

[0013] **FIGURE 5** is a chromatogram of a vasopressin standard solution.

[0014] **FIGURE 6** is a chromatogram of a sample vasopressin preparation.

[0015] **FIGURE 7** is a UV spectrum of a vasopressin sample.

[0016] **FIGURE 8** is a UV spectrum of a vasopressin standard.

[0017] **FIGURE 9** plots vasopressin stability across a range of pH as determined experimentally.

[0018] **FIGURE 10** illustrates the effects of various stabilizers on vasopressin stability.

[0019] **FIGURE 11** plots vasopressin stability across a range of pH at 25 ºC.

[0020] **FIGURE 12** plots vasopressin impurities across a range of pH at 25 ºC.

[0021] **FIGURE 13** plots vasopressin stability across a range of pH at 40 ºC.

[0022] **FIGURE 14** plots vasopressin impurities across a range of pH at 40 ºC.

[0023] **FIGURE 15** illustrates vasopressin impurities across a range of pH at 25 ºC.

[0024] **FIGURE 16** illustrates vasopressin impurities across a range of pH at 40 ºC.

[0025] **FIGURE 17** illustrates the effect of pH on vasopressin at 25 ºC.

[0026] **FIGURE 18** illustrates the effect of pH on vasopressin at 40 ºC.

[0027] **FIGURE 19** depicts the % LC of vasopressin formulations stored for 15 months at 25 ºC.

[0028] **FIGURE 20** is a chromatogram of a diluent used in a vasopressin assay.

[0029] **FIGURE 21** is a chromatogram of a sensitivity solution used in a vasopressin assay.

[0030] **FIGURE 22** is a chromatogram of an impurity marker solution used in a vasopressin assay.

[0031] **FIGURE 23** is a zoomed-in depiction of the chromatogram in **FIGURE 22**.

-4-

PAR-VASO-0011594

**[0032] FIGURE 24** is a chromatogram of a working solution.

**[0033] FIGURE 25** is a chromatogram of a placebo sample.

**[0034] FIGURE 26** is a chromatogram of a vasopressin sample.

**[0035] FIGURE 27** depicts the estimated shelf-life of a vasopressin sample described herein at 5 ºC.

**[0036] FIGURE 28** depicts the estimated shelf-life of a vasopressin sample described herein at 25 ºC.

**[0037] FIGURE 29** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0038] FIGURE 30** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0039] FIGURE 31** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0040] FIGURE 32** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0041] FIGURE 33** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0042] FIGURE 34** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0043] FIGURE 35** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0044] FIGURE 36** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0045] FIGURE 37** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0046] FIGURE 38** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0047] FIGURE 39** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0048] FIGURE 40** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

-5-

**[0049] FIGURE 41** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0050] FIGURE 42** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0051] FIGURE 43** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0052] FIGURE 44** shows the % Acetyl-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0053] FIGURE 45** shows the % Acetyl -AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

**[0054] FIGURE 46** shows the % Acetyl -AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0055] FIGURE 47** shows the % AVP-dimer of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

**[0056] FIGURE 48** shows the % AVP-dimer of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

**[0057] FIGURE 49** depicts the estimated shelf-life of a vasopressin sample described herein at 5 ºC.

**[0058] FIGURE 50** depicts the estimated shelf-life of a vasopressin sample described herein at 25 ºC.

**[0059] FIGURE 51** shows the % LC of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

**[0060] FIGURE 52** shows the % LC of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

**[0061] FIGURE 53** shows the % LC of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

**[0062] FIGURE 54** shows the % Gly9-AVP of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

**[0063] FIGURE 55** shows the % Gly9-AVP of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

**[0064] FIGURE 56** shows the % Gly9-AVP of vasopressin after storage at 40 ºC of vasopressin

PAR-VASO-0011596

formulations prepared in dextrose or dextrose and sodium chloride.

[0065] **FIGURE 57** shows the % Glu4-AVP of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0066] **FIGURE 58** shows the % Glu4-AVP of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0067] **FIGURE 59** shows the % Glu4-AVP of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0068] **FIGURE 60** shows the total impurities of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0069] **FIGURE 61** shows the total impurities of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0070] **FIGURE 62** shows the total impurities of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.


# DETAILED DESCRIPTION

*Vasopressin and peptides of the invention.*

[0071] Vasopressin, a peptide hormone, acts to regulate water retention in the body and is a neurotransmitter that controls circadian rhythm, thermoregulation, and adrenocorticotrophic hormone (ACTH) release. Vasopressin is synthesized as a pro-hormone in neurosecretory cells of the hypothalamus, and is subsequently transported to the pituitary gland for storage. Vasopressin is released upon detection of hyperosmolality in the plasma, which can be due to dehydration of the body. Upon release, vasopressin increases the permeability of collecting ducts in the kidney to reduce renal excretion of water. The decrease in renal excretion of water leads to an increase in water retention of the body and an increase in blood volume. At higher concentrations, vasopressin raises blood pressure by inducing vasoconstriction.

[0072] Vasopressin acts through various receptors in the body including, for example, the V1, V2, V3, and oxytocin-type (OTR) receptors. The V1 receptors occur on vascular smooth muscle cells, and the major effect of vasopressin action on the V1 receptor is the induction of vasoconstriction via an increase of intracellular calcium. V2 receptors occur on the collecting ducts and the distal tubule of the kidney. V2 receptors play a role in detection of plasma volume and osmolality. V3 receptors occur in the pituitary gland and can cause ACTH release upon

-7-

vasopressin binding. OTRs can be found on the myometrium and vascular smooth muscle. Engagement of OTRs via vasopressin leads to an increase of intracellular calcium and vasoconstriction.

[0073] Vasopressin is a nonapeptide, illustrated below (SEQ ID NO. 1):



[0074] At neutral to acidic pH, the two basic groups of vasopressin, the N-terminal cysteine, and the arginine at position eight, are protonated, and can each carry an acetate counterion. The amide groups of the N-terminal glycine, the glutamine at position four, and the asparagine at position five, are susceptible to modification when stored as clinical formulations, such as unit dosage forms. The glycine, glutamine, and asparagine residues can undergo deamidation to yield the parent carboxylic acid and several degradation products as detailed in **EXAMPLE 1** and **TABLE 1** below.

[0075] Deamidation is a peptide modification during which an amide group is removed from an amino acid, and can be associated with protein degradation, apoptosis, and other regulatory functions within the cell. Deamidation of asparagine and glutamine residues can occur *in vitro* and *in vivo*, and can lead to perturbation of the structure and function of the affected proteins. The susceptibility to deamidation can depend on primary sequence of the protein, three-dimensional structure of the protein, and solution properties including, for example, pH, temperature, ionic strength, and buffer ions. Deamidation can be catalyzed by acidic conditions. Under physiological conditions, deamidation of asparagine occurs via the formation of a five-membered succinimide ring intermediate by a nucleophilic attack of the nitrogen atom in the

-8-

following peptide bond on the carbonyl group of the asparagine side chain. Acetylation is a peptide modification whereby an acetyl group is introduced into an amino acid, such as on the N-terminus of the peptide.

[0076] Vasopressin can also form dimers in solution and *in vivo*. The vasopressin dimers can occur through the formation of disulfide bridges that bind a pair of vasopressin monomers together. The dimers can form between two parallel or anti-parallel chains of vasopressin.

[0077] Vasopressin and associated degradation products or peptides are listed in **TABLE 1** below. All amino acids are L-stereoisomers unless otherwise denoted.

| TABLE 1 | | |
|---|---|---|
| Name | Sequence | SEQ ID NO. |
| Vasopressin (AVP; arginine vasopressin) | CYFQNCPRG-NH$_2$ | 1 |
| Gly9-vasopressin (Gly9-AVP) | CYFQNCPRG | 2 |
| Asp5-vasopressin (Asp5-AVP) | CYFQDCPRG-NH$_2$ | 3 |
| Glu4-vasopressin (Glu4-AVP) | CYFENCPRG-NH$_2$ | 4 |
| Glu4Gly9-vasopressin (Glu4Gly9-AVP) | CYFENCPRG | 5 |
| AcetylAsp5-vasopressin (AcetylAsp5-AVP) | Ac-CYFQDCPRG-NH$_2$ | 6 |
| Acetyl-vasopressin (Acetyl-AVP) | Ac-CYFQNCPRG-NH$_2$ | 7 |
| His2-vasopressin (His2-AVP) | CHFQNCPRG-NH$_2$ | 8 |
| Leu7-vasopressin (Leu7-AVP) | CYFQNCLRG-NH$_2$ | 9 |
| D-Asn-vasopressin (DAsn-AVP) | CYFQ(D-Asn)CPRG-NH$_2$ | 10 |
| D-Cys1-vasopressin | (D-Cys)YFQNCPRG-NH$_2$ | 11 |
| D-Tyr-vasopressin | C(D-Tyr)FQNCPRG-NH$_2$ | 12 |
| D-Phe-vasopressin | CY(D-Phe)QNCPRG-NH$_2$ | 13 |
| D-Gln-vasopressin | CYF(D-Gln)NCPRG-NH$_2$ | 14 |
| D-Cys6-vasopressin | CYFQN(D-cys)PRG-NH$_2$ | 15 |
| D-Pro-vasopressin | CYFQNC(D-pro)RG-NH$_2$ | 16 |
| D-Arg-vasopressin | CYFQNCP(D-Arg)G-NH$_2$ | 17 |

*Therapeutic Uses.*

[0078] A formulation of vasopressin can be used to regulate plasma osmolality and volume and conditions related to the same in a subject. Vasopressin can be used to modulate blood pressure in a subject, and can be indicated in a subject who is hypotensive despite treatment with fluid and catecholamines.

[0079] Vasopressin can be used in the treatment of, for example, vasodilatory shock, post-cardiotomy shock, sepsis, septic shock, cranial diabetes insipidus, polyuria, nocturia, polydypsia,

-9-

bleeding disorders, Von Willebrand disease, haemophilia, platelet disorders, cardiac arrest, liver disease, liver failure, hypovolemia, hemorrhage, oesophageal variceal haemorrhage, hypertension, pulmonary hypertension, renal disease, polycystic kidney disease, blood loss, injury, hypotension, meniere disease, uterine myomas, brain injury, mood disorder. Formulations of vasopressin can be administered to a subject undergoing, for example, surgery or hysterectomy.

[0080] Plasma osmolality is a measure of the plasma's electrolyte-water balance and relates to blood volume and hydration of a subject. Normal plasma osmolality in a healthy human subject range from about 275 milliosmoles/kg to about 295 milliosmoles/kg. High plasma osmolality levels can be due to, for example, diabetes insipidus, hyperglycemia, uremia, hypernatremia, stroke, and dehydration. Low plasma osmolality can be due to, for example, vasopressin oversecretion, improper functioning of the adrenal gland, lung cancer, hyponatremia, hypothyroidism, and over-consumption of water or other fluids.

[0081] Septic shock can develop due to an extensive immune response following infection and can result in low blood pressure. Causes of sepsis can include, for example, gastrointestinal infections, pneumonia, bronchitis, lower respiratory tract infections, kidney infection, urinary tract infections, reproductive system infections, fungal infections, and viral infections. Risk factors for sepsis include, for example, age, prior illness, major surgery, long-term hospitalization, diabetes, intravenous drug use, cancer, use of steroidal medications, and long-term use of antibiotics. The symptoms of sepsis can include, for example, cool arms and legs, pale arms and legs, extreme body temperatures, chills, light-headedness, decreased urination, rapid breathing, edema, confusion, elevated heart rate, high blood sugar, metabolic acidosis, respiratory alkalosis, and low blood pressure.

[0082] Vasopressin can also be administered to regulate blood pressure in a subject. Blood pressure is the measure of force of blood pushing against blood vessel walls. Blood pressure is regulated by the nervous and endocrine systems and can be used as an indicator of a subject's health. Chronic high blood pressure is referred to as hypertension, and chronic low blood pressure is referred to as hypotension. Both hypertension and hypotension can be harmful if left untreated.

[0083] Blood pressure can vary from minute to minute and can follow the circadian rhythm with a predictable pattern over a 24-hour period. Blood pressure is recorded as a ratio of two numbers:

-10-

systolic pressure (mm Hg), the numerator, is the pressure in the arteries when the heart contracts, and diastolic pressure (mm Hg), the denominator, is the pressure in the arteries between contractions of the heart. Blood pressure can be affected by, for example, age, weight, height, sex, exercise, emotional state, sleep, digestion, time of day, smoking, alcohol consumption, salt consumption, stress, genetics, use of oral contraceptives, and kidney disease.

[0084] Blood pressure for a healthy human adult between the ages of 18-65 can range from about 90/60 to about 120/80. Hypertension can be a blood pressure reading above about 120/80 and can be classified as hypertensive crisis when there is a spike in blood pressure and blood pressure readings reach about 180/110 or higher. Hypertensive crisis can be precipitated by, for example, stroke, myocardial infarction, heart failure, kidney failure, aortic rupture, drug-drug interactions, and eclampsia. Symptoms of hypertensive crisis can include, for example, shortness of breath, angina, back pain, numbness, weakness, dizziness, confusion, change in vision, nausea, and difficulty speaking.

[0085] Vasodilatory shock can be characterized by low arterial blood pressure due to decreased systemic vascular resistance. Vasodilatory shock can lead to dangerously low blood pressure levels and can be corrected via administration of catecholamines or vasopressin formulations. Vasodilatory shock can be caused by, for example, sepsis, nitrogen intoxication, carbon monoxide intoxication, hemorrhagic shock, hypovolemia, heart failure, cyanide poisoning, metformin intoxication, and mitochondrial disease.

[0086] Post-cardiotomy shock can occur as a complication of cardiac surgery and can be characterized by, for example, inability to wean from cardiopulmonary bypass, poor hemodynamics in the operating room, development of poor hemodynamics post-surgery, and hypotension.

*Pharmaceutical Formulations.*

[0087] Methods for the preparation of compositions comprising the compounds described herein can include formulating the compounds with one or more inert, pharmaceutically-acceptable excipients. Liquid compositions include, for example, solutions in which a compound is dissolved, emulsions comprising a compound, or a solution containing liposomes, micelles, or nanoparticles comprising a compound as disclosed herein. These compositions can also contain minor amounts of nontoxic, auxiliary substances, such as wetting or emulsifying agents, pH

-11-

PAR-VASO-0011601

buffering agents, and other pharmaceutically-acceptable additives.

[0088] Non-limiting examples of dosage forms suitable for use in the disclosure include liquid, elixir, nanosuspension, aqueous or oily suspensions, drops, syrups, and any combination thereof. Non-limiting examples of pharmaceutically-acceptable excipients suitable for use in the disclosure include granulating agents, binding agents, lubricating agents, disintegrating agents, anti-adherents, anti-static agents, surfactants, anti-oxidants, coloring agents, flavoring agents, plasticizers, preservatives, suspending agents, emulsifying agents, plant cellulosic material and spheronization agents, and any combination thereof.

[0089] Vasopressin can be formulated as an aqueous formulation or a lyophilized powder, which can be diluted or reconstituted just prior to use. Upon dilution or reconstitution, the vasopressin solution can be refrigerated for long-term stability for about one day. Room temperature incubation or prolonged refrigeration can lead to the generation of degradation products of vasopressin.

[0090] In some embodiments, a pharmaceutical composition of the invention can be formulated for long-term storage of vasopressin at room temperature in the presence of a suitable pharmaceutically-acceptable excipient. The pharmaceutically-acceptable excipient can increase the half-life of vasopressin when stored at any temperature, such as room temperature. The presence of the pharmaceutical excipient can decrease the rate of decomposition of vasopressin at any temperature, such as room temperature.

[0091] In some embodiments, a pharmaceutical composition has a shelf life of at least about 12 months, at least about 13 months, at least about 14 months, at least about 15 months, at least about 16 months, at least about 17 months, at least about 18 months, at least about 19 months, at least about 20 months, at least about 21 months, at least about 22 months, at least about 23 months, at least about 24 months, at least about 25 months, at least about 26 months, at least about 27 months, at least about 28 months, at least about 29 months, or at least about 30 months. The shelf life can be at any temperature, including, for example, room temperature and refrigeration (*i.e.*, 2-8°C). As used herein, "shelf life" means the period beginning from manufacture of a formulation beyond which the formulation cannot be expected beyond reasonable doubt to yield the therapeutic outcome approved by a government regulatory agency

[0092] In some embodiments, a vasopressin formulation of the invention comprises a pharmaceutically-acceptable excipient, and the vasopressin has a half-life that is at least about

-12-

PAR-VASO-0011602

1%, at least about 5%, at least about 10%, at least about 15%, at least about 20%, at least about 25%, at least about 30%, at least about 35%, at least about 40%, at least about 45%, at least about 50%, at least about 55%, at least about 60%, at least about 65%, at least about 70%, at least about 75%, at least about 80%, at least about 85%, at least about 90%, at least about 95%, at least about 100%, at least about 150%, at least about 200%, at least about 250%, at least about 300%, at least about 350%, at least about 400%, at least about 450%, at least about 500%, at least about 600%, at least about 700%, at least about 800%, at least about 900%, or at least about 1000% greater than the half-life of vasopressin in a corresponding formulation that lacks the pharmaceutically-acceptable excipient.

[0093] In some embodiments, a vasopressin formulation of the invention has a half-life at about 5 °C to about 8 °C that is no more than about 1%, no more than about 5%, no more than about 10%, no more than about 15%, no more than about 20%, no more than about 25%, no more than about 30%, no more than about 35%, no more than about 40%, no more than about 45%, no more than about 50%, no more than about 55%, no more than about 60%, no more than about 65%, no more than about 70%, no more than about 75%, no more than about 80%, no more than about 85%, no more than about 90%, no more than about 95%, no more than about 100%, no more than about 150%, no more than about 200%, no more than about 250%, no more than about 300%, no more than about 350%, no more than about 400%, no more than about 450%, no more than about 500%, no more than about 600%, no more than about 700%, no more than about 800%, no more than about 900%, or no more than about 1000% greater than the half-life of the formulation at another temperature, such as room temperature.

[0094] The half-life of the compounds of the invention in a formulation described herein at a specified temperature can be, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, or about one week.

[0095] A formulation described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours,

-13-

about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to a subject.

[0096] A unit dosage form described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to a subject.

[0097] A diluted unit dosage form described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours,

-14-

about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to subject.

[0098] The stability of a formulation described herein can be measured after, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years.

[0099] A formulation or unit dosage form described herein can exhibit, for example, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9% about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%,

-15-

about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 5.5%, about 6%, about 6.5%, about 7%, about 7.5%, about 8%, about 8.5%, about 9%, about 9.5%, or about 10% degradation over a specified period of time. The degradation of a formulation or a unit dosage form disclosed herein can be assessed after about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 8 months, about 10 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage. The degradation of a formulation or a unit dosage form disclosed herein can be assessed at a temperature of, for example, about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, or about 0 °C to about 5 ºC, about 1 °C to about 6 ºC, about 2 ºC to about 7 ºC, about 2 °C to about 8 ºC, about 3 °C to about 8 ºC, about 4 °C to about 9 ºC, about 5 °C to about 10 ºC, about 6 °C to about 11 ºC, about 7 °C to about 12 ºC, about 8 °C to about 13 ºC, about 9 °C to about 14 ºC, about 10 °C to about 15 ºC, about 11 °C to about 16 ºC, about 12 °C to about 17 ºC, about 13 °C to about 18 ºC, about 14 °C to about 19 ºC, about 15 °C to about 20 ºC, about 16 °C to about 21 ºC, about 17 °C to about 22 ºC, about 18 °C to about 23 ºC, about 19 °C to about 24 ºC, about 20 °C to about 25 ºC, about 21 °C to about 26 ºC, about 22 °C to about 27 ºC, about 23 °C to about 28 ºC, about 24 °C to about 29 ºC, about 25 °C to about 30 ºC, about 26 °C to about 31 ºC, about 27 °C to about 32 ºC, about 28 °C to about 33 ºC, about 29 °C to about 34 ºC, about 30 °C to about 35 ºC, about 31 °C to about 36 ºC, about 32 °C to about 37 ºC, about 33

-16-

PAR-VASO-0011606

°C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C.

[00100] In some embodiments, a vasopressin formulation of the invention comprises an excipient and the vasopressin has a level of decomposition at a specified temperature that is about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%, about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, about 100%, about 150%, about 200%, about 250%, about 300%, about 350%, about 400%, about 450%, about 500%, about 600%, about 700%, about 800%, about 900%, or about 1000% less than the level of decomposition of a formulation of the invention in the absence of the excipient.

[00101] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at any suitable temperature. Non-limiting examples of temperatures include about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, about 51 °C, about 52 °C, about 53 °C, about 54 °C, about 55 °C, about 56 °C, about 57 °C, about 58 °C, about 59 °C, about 60 °C, about 61 °C, about 62 °C, about 63 °C, about 64 °C, about 65 °C, about 66 °C, about 67 °C, about 68 °C, about 69 °C, about 70 °C, about 71 °C, about 72 °C, about 73 °C, about 74 °C, or about 75 °C.

-17-

PAR-VASO-0011607

[00102] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at any suitable temperature. Non-limiting examples of temperatures include from about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 +°C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33 °C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C, about 46 °C to about 51 °C, about 47 °C to about 52 °C, about 48 °C to about 53 °C, about 49 °C to about 54 °C, about 50 °C to about 55 °C, about 51 °C to about 56 °C, about 52 °C to about 57 °C, about 53 °C to about 58 °C, about 54 °C to about 59 °C, about 55 °C to about 60 °C, about 56 °C to about 61 °C, about 57 °C to about 62 °C, about 58 °C to about 63 °C, about 59 °C to about 64 °C, about 60 °C to about 65 °C, about 61 °C to about 66 °C, about 62 °C to about 67 °C, about 63 °C to about 68 °C, about 64 °C to about 69 °C, about 65 °C to about 70 °C, about 66 °C to about 71 °C, about 67 °C to about 72 °C, about 68 °C to about 73 °C, about 69 °C to about 74 °C, about 70 °C to about 74 °C, about 71 °C to about 76 °C, about 72 °C to about 77 °C, about 73 °C to about 78 °C, about 74 °C to about 79 °C, or about 75 °C to about 80 °C.

[00103] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at room temperature. The room temperature can be, for example, about 20.0 °C, about 20.1 °C, about 20.2 °C, about 20.3 °C, about 20.4 °C, about 20.5 °C, about 20.6 °C, about 20.7 °C, about 20.8 °C, about 20.9 °C, about 21.0 °C, about 21.1 °C, about 21.2 °C, about 21.3 °C, about 21.4 °C, about 21.5 °C, about 21.6 °C, about 21.7 °C, about 21.8 °C, about 21.9 °C, about 22.0 °C, about 22.1 °C, about 22.2 °C, about 22.3 °C, about 22.4 °C, about 22.5 °C, about 22.6

-18-

°C, about 22.7 °C, about 22.8 °C, about 22.9 °C, about 23.0 °C, about 23.1 °C, about 23.2 °C, about 23.3 °C, about 23.4 °C, about 23.5 °C, about 23.6 °C, about 23.7 °C, about 23.8 °C, about 23.9 °C, about 24.0 °C, about 24.1 °C, about 24.2 °C, about 24.3 °C, about 24.4 °C, about 24.5 °C, about 24.6 °C, about 24.7 °C, about 24.8 °C, about 24.9 °C, or about 25.0 °C.

[00104] A pharmaceutical composition of the disclosed can be supplied, stored, or delivered in a vial or tube that is, for example, about 0.5 mL, about 1 mL, about 2 mL, about 3 mL, about 4 mL, about 5 mL, about 6 mL, about 7 mL, about 8 mL, about 9 mL, about 10 mL, about 11 mL, about 12 mL, about 13 mL, about 14 mL, about 15 mL, about 16 mL, about 17 mL, about 18 mL, about 19 mL, or about 20 mL in volume.

[00105] A pharmaceutical composition of the disclosure can be a combination of any pharmaceutical compounds described herein with other chemical components, such as carriers, stabilizers, diluents, dispersing agents, suspending agents, thickening agents, and/or excipients. The pharmaceutical composition facilitates administration of the compound to an organism. Pharmaceutical compositions can be administered in therapeutically-effective amounts, for example, intravenous, subcutaneous, intramuscular, transdermal, or parenteral administration.

[00106] Pharmaceutical preparations can be formulated for intravenous administration. The pharmaceutical compositions can be in a form suitable for parenteral injection as a sterile suspension, solution, or emulsion in oily or aqueous vehicles, and can contain formulation agents such as suspending, stabilizing, and/or dispersing agents. Pharmaceutical formulations for parenteral administration include aqueous solutions of the active compounds in water-soluble form. Suspensions of the active compounds can be prepared as oily injection suspensions. Suitable lipophilic solvents or vehicles include fatty oils such as sesame oil, or synthetic fatty acid esters, such as ethyl oleate or triglycerides, or liposomes. Aqueous injection suspensions can contain substances which increase the viscosity of the suspension, such as sodium carboxymethyl cellulose, sorbitol, or dextran. The suspension can also contain suitable stabilizers or agents which increase the solubility of the compounds to allow for the preparation of highly concentrated solutions. Alternatively, the active ingredient can be in powder form for constitution with a suitable vehicle, for example, sterile pyrogen-free water, before use.

*Comparison Formulations.*

-19-

[00107] A pharmaceutical composition described herein can be analyzed by comparison to a reference formulation. A reference formulation can be generated from any combination of compounds, peptides, excipients, diluents, carriers, and solvents disclosed herein. Any compound, peptide, excipient, diluent, carrier, or solvent used to generate the reference formulation can be present in any percentage, ratio, or amount, for example, those disclosed herein. The reference formulation can comprise, consist essentially of, or consist of any combination of any of the foregoing.

[00108] A non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: an amount, such as about 20 Units or about 0.04 mg, of vasopressin or a pharmaceutically-acceptable salt thereof, an amount, such as about 5 mg, of chlorobutanol (for example, hydrous), an amount, such as about 0.22 mg, of acetic acid or a pharmaceutically-acceptable salt thereof or a quantity sufficient to bring pH to about 3.4 to about 3.6, and water as needed. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, chlorobutanol, acetic acid, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, chlorobutanol, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, acetic acid, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof and a buffer having acidic pH, such as pH 3.5 or any buffer or pH described herein.

*Methods.*

[00109] Any formulation described herein can be diluted prior to administration to a subject. Diluents that can be used in a method of the invention include, for example, compound sodium lactate solution, 6% dextran, 10% dextran, 5% dextrose, 20% fructose, Ringer's solution, 5% saline, 1.39% sodium bicarbonate, 1.72% sodium lactate, or water. Upon dilution, any diluted formulation disclosed herein can be stored for, for example, about 24 hours, about 36 hours,

-20-

PAR-VASO-0011610

about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 8 months, about 10 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage. Upon dilution, any diluted formulation disclosed herein can be stored at, for example, about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, or about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 °C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33 °C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C.

[00110] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-21-

PAR-VASO-0011611

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00111] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00112] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the

-22-

PAR-VASO-0011612

pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00113] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one week.

[00114] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the

PAR-VASO-0011613

human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two weeks.

[00115] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about three weeks.

[00116] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00117] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-24-

PAR-VASO-0011614

mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about six weeks.

[00118] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about three months.

[00119] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the

-25-

human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about six months.

[00120] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one year.

[00121] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two years.

PAR-VASO-0011616

[00122] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about three years.

[00123] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00124] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48

PAR-VASO-0011617

hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00125] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 96 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00126] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 week; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to

-28-

PAR-VASO-0011618

about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00127] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00128] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 3 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00129] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

PAR-VASO-0011619

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one week.

[00130] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00131] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the

-30-

PAR-VASO-0011620

pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00132] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 6 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00133] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least one year; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the

-31-

PAR-VASO-0011621

human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00134] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least two years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00135] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least three years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00136] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07

-32-

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00137] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00138] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the

-33-

PAR-VASO-0011623

human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00139] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least one week; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one week.

[00140] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

PAR-VASO-0011624

[00141] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 weeks.

[00142] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00143] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3

-35-

PAR-VASO-0011625

months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 months.

[00144] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 6 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 6 months.

[00145] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 year; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to

-36-

PAR-VASO-0011626

about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 1 year.

[00146] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ℃, for example, 5 ℃, for at least 2 years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 2 years.

[00147] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ℃, for example, 5 ℃, for at least 3 years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 3 years.

[00148] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-37-

PAR-VASO-0011627

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00149] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00150] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL)

PAR-VASO-0011628

of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00151] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 week; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00152] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt

PAR-VASO-0011629

thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00153] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00154] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one week.

[00155] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07

-40-

PAR-VASO-0011630

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00156] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00157] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 1 year; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted

PAR-VASO-0011631

unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00158] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 2 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00159] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 3 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

-42-

PAR-VASO-0011632

**[00160]** The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 24 hours.

**[00161]** The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 48 hours.

**[00162]** The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4

-43-

PAR-VASO-0011633

weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00163] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00164] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

PAR-VASO-0011634

salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 2 weeks.

[00165] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ℃, for example, 5 ℃, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 3 weeks.

[00166] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ℃, for example, 5 ℃, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 4 weeks.

[00167] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

PAR-VASO-0011635

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 months.

[00168] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 6 months.

[00169] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL)

-46-

PAR-VASO-0011636

of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00170] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00171] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt

PAR-VASO-0011637

thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 years.

[00172] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00173] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00174] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-48-

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00175] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least one week; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00176] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 2 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted

-49-

PAR-VASO-0011639

unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

[00177] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 3 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 weeks.

[00178] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

-50-

PAR-VASO-0011640

[00179] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 months.

[00180] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 6 months.

[00181] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least one

-51-

PAR-VASO-0011641

year; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one year.

[00182] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 2 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 2 years.

[00183] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

-52-

PAR-VASO-0011642

salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 years.

[00184] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 24 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00185] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 48 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00186] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 96 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the

-53-

PAR-VASO-0011643

administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00187] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 1 week; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00188] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 2 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00189] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the

-54-

PAR-VASO-0011644

pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 3 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00190] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C,  for about 1 week.

[00191] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C,  for at least 3 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00192] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-55-

PAR-VASO-0011645

administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC,  for at least 6 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00193] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC,  for at least 1 year; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00194] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 2 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

-56-

PAR-VASO-0011646

[00195] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C ,for example, 5 °C, for at least 3 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about four weeks.

[00196] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00197] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein

-57-

PAR-VASO-0011647

the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 48 hours.

[00198] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00199] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00200] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the

-58-

PAR-VASO-0011648

pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two weeks.

[00201] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about three weeks.

[00202] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00203] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 4 weeks; and c)

PAR-VASO-0011649

intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 months.

[00204] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 6 months.

[00205] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00206] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a

PAR-VASO-0011650

pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 2 years.

[00207] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 years.

[00208] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 24 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

PAR-VASO-0011651

[00209] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 48 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC for about, for example, 5 ºC,48 hours.

[00210] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 96 hours; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00211] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 ºC, for at least 1 week; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein

-62-

PAR-VASO-0011652

the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 1 week.

[00212] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 2 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 2 weeks.

[00213] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 3 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 weeks.

[00214] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 4 weeks; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the

-63-

PAR-VASO-0011653

pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00215] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 3 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 months.

[00216] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 6 months; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 6 months.

[00217] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 °C, for example, 5 °C, for at least 1 year; and c) intravenously

-64-

PAR-VASO-0011654

administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00218] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 2 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00219] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) acetic acid; and iii) water; and b) storing the pharmaceutical composition at 2-8 ºC, for example, 5 ºC, for at least 3 years; and c) intravenously administering the pharmaceutical composition to the human, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; wherein the human is hypotensive, wherein the pharmaceutical composition exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 years.

[00220] A formulation described herein can be used without initial vasopressin dilution for use in, for example, intravenous drip-bags. The formulation can be premixed, already-diluted, and ready for use as provided in, for example, a bottle or intravenous drip-bag. The formulation

-65-

PAR-VASO-0011655

supplied in the bottle can then be transferred to an intravenous drip-bag for administration to a subject. The formulation can be stable for about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to discarding.

[00221] The premixed formulation described herein can be disposed in a container or vessel, which can be sealed. The container or vessel can maintain the sterility of, or reduce the likelihood of contamination of, the premixed formulation. The premixed formulation described herein can be disposed in a container or vessel and is formulated as, for example, a single use dosage or a multiple use dosage. The container or vessel can be, for example, a glass vial, an ampoule, or a plastic flexible container. The plastic flexible container can be made of, for example, PVC (polyvinyl chloride), or polypropylene.

[00222] A premixed vasopressin formulation described herein can be stored as a liquid in an aliquot having a total volume of between about 1 and about 500 mL, between about 1 and about 250 mL, between about 1 and about 200 mL, between about 1 and about 150 mL, between about 1 and about 125 mL, between about 1 and about 120 mL, between about 1 and about 110 mL, between about 1 and about 100 mL, between about 1 and about 90 mL, between about 1 and about 80 mL, between about 1 and about 70 mL, between about 1 and about 60 mL, between about 1 and about 50 mL, between about 1 and about 40 mL, between about 1 and about 30 mL, between about 1 and about 20 mL, between about 1 and about 10 mL, or between about 1 and about 5 mL.

[00223] A premixed vasopressin formulation described herein can be administered as, for example, a single continuous dose over a period of time. For example, the premixed vasopressin formulation can be administered for a period of time of between about 1 and about 10 minutes, between about 1 and about 20 minutes, between about 1 and about 30 minutes, between about 1 and about 2 hours, between about 1 and about 3 hours, between about 1 and about 4 hours,

-66-

between about 1 and about 5 hours, between about 1 and about 6 hours, between about 1 and about 7 hours, between about 1 and about 8 hours, between about 1 and about 9 hours, between about 1 and about 10 hours, between about 1 and about 11 hours, between about 1 and about 12 hours, between about 1 and about 13 hours, between about 1 and about 14 hours, between about 1 and about 15 hours, between about 1 and about 16 hours, between about 1 and about 17 hours, between about 1 and about 18 hours, between about 1 and about 19 hours, between about 1 and about 20 hours, between about 1 and about 21 hours, between about 1 and about 22 hours, between about 1 and about 23 hours, between about 1 and about 1 day, between about 1 and about 32 hours, between about 1 and about 36 hours, between about 1 and about 42 hours, between about 1 and about 2 days, between about 1 and about 54 hours, between about 1 and about 60 hours, between about 1 and about 66 hours, between about 1 and about 3 days, between about 1 and about 78 hours, between about 1 and about 84 hours, between about 1 and about 90 hours, between about 1 and about 4 days, between about 1 and about 102 hours, between about 1 and about 108 hours, between about 1 and about 114 hours, between about 1 and about 5 days, between about 1 and about 126 hours, between about 1 and about 132 hours, between about 1 and about 138 hours, between about 1 and about 6 days, between about 1 and about 150 hours, between about 1 and about 156 hours, between about 1 and about 162 hours, or between about 1 and about 1 week.

[00224] A premixed vasopressin formulation described herein can be administered as a loading dose followed by a maintenance dose over a period of time. For example, the loading dose can comprise administration of the premixed vasopressin formulation at a first dosage amount for a first period of time, followed by administration of the maintenance dose at a second dosage amount for a second period of time. The loading dose can be administered for a period of time of between about 1 and about 5 minutes, between about 1 and about 10 minutes, between about 1 and about 15 minutes, between about 1 and about 20 minutes, between about 1 and about 25 minutes, between about 1 and about 30 minutes, between about 1 and about 45 minutes, between about 1 and about 60 minutes, between about 1 and about 90 minutes, between 1 minute and about 2 hours, between 1 minute about 2.5 hours, between 1 minute and about 3 hours, between 1 minute and about 3.5 hours, between 1 minute and about 4 hours, between 1 minute and about 4.5 hours, between 1 minute and about 5 hours, between 1 minute and about 5.5 hours, between 1 minute and about 6 hours, between 1 minute and about 6.5 hours, between 1 minute and about

-67-

PAR-VASO-0011657

7 hours, between 1 minute and about 7.5 hours, between 1 minute and about 8 hours, between 1 minute and about 10 hours, between 1 minute and about 12 hours, between 1 minute about 14 hours, between 1 minute and about 16 hours, between 1 minute and about 18 hours, between 1 minute and about 20 hours, between 1 minute and about 22 hours, or between 1 minute and about 24 hours. Following the loading dose, the maintenance dose can be administered for a period of time as described above for a single continuous dose.

[00225] A premixed vasopressin formulation described herein, when administered as a single continuous, loading, or maintenance dose, can be administered for about 1 hour to about 7 days, about 1 hour to about 4 days, about 1 hour to about 48 hours, about 1 hour to about 36 hours, about 1 hour to about 24 hours, about 1 hour to about 12 hours, about 24 hours to about 120 hours, about 24 hours to about 108 hours, about 24 hours to about 96 hours, about 24 hours to about 72 hours, about 24 hours to about 48 hours, or about 24 hours to about 36 hours.

[00226] The volume of the premixed formulation can be, for example, about 25 mL, about 30 mL, about 35 mL, about 40 mL, about 45 mL, about 50 mL, about 55 mL, about 60 mL, about 65 mL, about 70 mL, about 75 mL, about 80 mL, about 85 mL, about 90 mL, about 95 mL, about 100 mL, about 110 mL, about 120 mL, about 130 mL, about 140 mL, about 150 mL, about 175 mL, about 200 mL, about 225 mL, about 250 mL, about 275 mL, about 300 mL, about 350 mL, about 400 mL, about 450 mL, about 500 mL, about 550 mL, about 600 mL, about 650 mL, about 700 mL, about 750 mL, about 800 mL, about 850 mL, about 900 mL, about 950 mL, or about 1 L. In some embodiments, the volume of the vasopressin formulation formulated for use without initial vasopressin dilution is 100 mL.

[00227] The concentration of vasopressin in the container or vessel in which the premixed vasopressin formulation is disposed can be, for example, about 0.1 units/mL, about 0.2 units/mL, about 0.3 units/mL, about 0.4 units/mL, about 0.5 units/mL, about 0.6 units/mL, about 0.7 units/mL, about 0.8 units/mL, about 0.9 units/mL, about 1 unit/mL, about 2 units/mL, about 3 units/mL, about 4 units/mL, about 5 units/mL, about 6 units/mL, about 7 units/mL, about 8 units/mL, about 9 units/mL, about 10 units/mL, about 11 units/mL, about 12 units/mL, about 13 units/mL, about 14 units/mL, about 15 units/mL, about 16 units/mL, about 17 units/mL, about 18 units/mL, about 19 units/mL, about 20 units/mL, about 21 units/mL, about 22 units/mL, about 23 units/mL, about 24 units/mL about 25 units/mL, about 30 units/mL, about 35 units/mL, about 40 units/mL, about 45 units/mL, or about 50 units/mL. In some embodiments, the

-68-

concentration of vasopressin in the container or vessel is 0.4 units/mL. In some embodiments, the concentration of vasopressin in the container or vessel is 0.6 units/mL.

[00228] The concentration of vasopressin in the container or vessel in which the premixed vasopressin formulation is disposed can be, for example, about 0.01 µg/mL, about 0.05 µg/mL, about 0.1 µg/mL, about 0.15 µg/mL, about 0.2 µg/mL, about 0.25 µg/mL, about 0.3 µg/mL, about 0.35 µg/mL, about 0.4 µg/mL, about 0.5 µg/mL, about 0.6 µg/mL, about 0.7 µg/mL, about 0.8 µg/mL, about 0.9 µg/mL, about 1 µg/mL, about 2 µg/mL, about 3 µg/mL, about 4 µg/mL, about 5 µg/mL, about 10 µg/mL, about 15 µg/mL, about 20 µg/mL, about 25 µg/mL, about 30 µg/mL, about 35 µg/mL, about 40 µg/mL, about 45 µg/mL, about 50 µg/mL, about 60 µg/mL, about 70 µg/mL, about 80 µg/mL, about 90 µg/mL, about 100 µg/mL, about 125 µg/mL, about 150 µg/mL, about 175 µg/mL, about 200 µg/mL, about 250 µg/mL, about 300 µg/mL, about 350 µg/mL, about 400 µg/mL, about 450 µg/mL, about 500 µg/mL, about 600 µg/mL, about 700 µg/mL, about 800 µg/mL, about 900 µg/mL, about 1 mg/mL, about 2 mg/mL, about 3 mg/mL, about 4 mg/mL, about 5 mg/mL, about 6 mg/mL, about 7 mg/mL, about 8 mg/mL, about 9 mg/mL, or about 10 mg/mL.

[00229] A formulation formulated for use without initial vasopressin dilution can be administered as intravenous drip therapy for about 15 min, about 20 min, about 25 min, about 30 min, about 35 min, about 40 min, about 45 min, about 50 min, about 55 min, about 1 hour, about 1.5 hours, about 2 hours, about 2.5 hours, about 3 hours, about 3.5 hours, about 4 hours, about 4.5 hours, about 5 hours, about 5.5 hours, about 6 hours, about 6.5 hours, about 7 hours, about 7.5 hours, about 8 hours, about 8.5 hours, about 9 hours, about 9.5 hours, about 10 hours, about 10.5 hours, about 11 hours, about 11.5 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 1 day, about 2 days, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 1 month, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, or about 1 year. A formulation for use in a drip-bag can be replaced up to, for example, one time, two times, three times, four times, five times, six times, seven times, eight times, nine times, ten times, 11 times, 12 times, 13 times, 14 times, 15 times, 16 times, 17 times, 18 times, 19 times, or 20 times during

-69-

PAR-VASO-0011659

the course of the treatment period. The formulation can be used for continuous or intermittent intravenous infusion.

[00230] A formulation formulated for use without initial vasopressin dilution can be modified using an excipient, for example, any excipient disclosed herein, to improve the stability of vasopressin for long-term storage and use. Non-limiting examples of excipients that can be used in an intravenous drip-bag include dextrose, saline, half-strength saline, quarter-strength saline, Ringers Lactate solution, sodium chloride, and potassium chloride. In some embodiments, dextrose is used as an excipient for the vasopressin formulation formulated for use without initial vasopressin dilution.

[00231] A formulation formulated for use without initial vasopressin dilution can be modified using a buffer, for example, any buffer disclosed herein, to adjust the pH of the formulation. A non-limiting example of a buffer that can be used in the formulation includes acetate buffer. The concentration of buffer used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM, about 25 mM, or about 30 mM. In some embodiments, the concentration of the acetate buffer is 1mM. In some embodiments, the concentration of the acetate buffer is 10 mM.

[00232] In some embodiments, an additive that is used in a formulation described herein is dextrose. The concentration of dextrose used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM, about 25 mM, or about 30 mM. In some embodiments, the concentration of dextrose is 1mM. In some embodiments, the concentration of dextrose is 10 mM. The concentration of dextrose used in the formulation can be, for example, about 1%, about 2%, about 3%, about 4%, about 5%, about 6%, about 7%, about 8%, about 9%, about 10%, about 11%, about 12%, about 13%, about 14%, about 15%, about 16%, about 17%, about 18%, about 19%, or about 20%. In some embodiments, a formulation described herein contains 5% dextrose.

[00233] In some embodiments, an additive that is used in a formulation described herein is sodium chloride. The concentration of sodium chloride used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM,

PAR-VASO-0011660

about 25 mM, or about 30 mM. In some embodiments, the concentration of the sodium chloride is 1mM. In some embodiments, the concentration of sodium chloride is 10 mM.

[00234] In some embodiments, a combination of dextrose and sodium chloride is used in a formulation described herein. When used in combination, the concentration of sodium chloride and dextrose can be the same or different. In some embodiments, the concentration of dextrose or sodium chloride is 1 mM, or any value above 1 mM, when dextrose and sodium chloride are used in a combination in a formulation described herein.

[00235] A formulation formulated for use without initial vasopressin dilution can be modified using a pH adjusting agent, for example, any pH adjusting agent disclosed herein, to adjust the pH of the formulation. Non-limiting examples of a pH adjusting agent that can be used in the formulation include acetic acid, sodium acetate, hydrochloric acid, and sodium hydroxide. The concentration of buffer used in the formulation can be, for example, about 0.5 mM, about 1 mM, about 2 mM, about 3 mM, about 4 mM, about 5 mM, about 6 mM, about 7 mM, about 8 mM, about 9 mM, about 10 mM, about 15 mM, about 20 mM, about 25 mM, or about 30 mM. In some embodiments, the concentration of the acetate buffer is 1mM. In some embodiments, the concentration of the acetate buffer is 10 mM.

[00236] The formulation can be stable for and have a shelf-life of about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage at any temperature. In some embodiments, the shelf-life of the formulation is 2 years under refrigeration. In some embodiments, the shelf-life of the formulation is 6 months at room temperature. In some embodiments, the total shelf-life of the formulation is 30 months, where the formulation is stored for 2 years under refrigeration and 6 months at room temperature.

*Dosage Amounts.*

PAR-VASO-0011661

[00237] In practicing the methods of treatment or use provided herein, therapeutically-effective amounts of the compounds described herein are administered in pharmaceutical compositions to a subject having a disease or condition to be treated. A therapeutically-effective amount can vary widely depending on the severity of the disease, the age and relative health of the subject, the potency of the compounds used, and other factors. Subjects can be, for example, humans, elderly adults, adults, adolescents, pre-adolescents, children, toddlers, infants, or neonates. A subject can be a patient.

[00238] Pharmaceutical compositions of the invention can be formulated in any suitable volume. The formulation volume can be, for example, about 0.1 mL, about 0.2 mL, about 0.3 mL, about 0.4 mL, about 0.5 mL, about 0.6 mL, about 0.7 mL, about 0.8 mL, about 0.9 mL, about 1 mL, about 1.1 mL, about 1.2 mL, about 1.3 mL, about 1.4 mL, about 1.5 mL, about 1.6 mL, about 1.7 mL, about 1.8 mL, about 1.9 mL, about 2 mL, about 2.1 mL, about 2.2 mL, about 2.3 mL, about 2.4 mL, about 2.5 mL, about 2.6 mL, about 2.7 mL, about 2.8 mL, about 2.9 mL, about 3 mL, about 3.1 mL, about 3.2 mL, about 3.3 mL, about 3.4 mL, about 3.5 mL, about 3.6 mL, about 3.7 mL, about 3.8 mL, about 3.9 mL, about 4 mL, about 4.1 mL, about 4.2 mL, about 4.3 mL, about 4.4 mL, about 4.5 mL, about 4.6 mL, about 4.7 mL, about 4.8 mL, about 4.9 mL, about 5 mL, about 5.1 mL, about 5.2 mL, about 5.3 mL, about 5.4 mL, about 5.5 mL, about 5.6 mL, about 5.7 mL, about 5.8 mL, about 5.9 mL, about 6 mL, about 6.1 mL, about 6.2 mL, about 6.3 mL, about 6.4 mL, about 6.5 mL, about 6.6 mL, about 6.7 mL, about 6.8 mL, about 6.9 mL, about 7 mL, about 7.1 mL, about 7.2 mL, about 7.3 mL, about 7.4 mL, about 7.5 mL, about 7.6 mL, about 7.7 mL, about 7.8 mL, about 7.9 mL, about 8 mL, about 8.1 mL, about 8.2 mL, about 8.3 mL, about 8.4 mL, about 8.5 mL, about 8.6 mL, about 8.7 mL, about 8.8 mL, about 8.9 mL, about 9 mL, about 9.1 mL, about 9.2 mL, about 9.3 mL, about 9.4 mL, about 9.5 mL, about 9.6 mL, about 9.7 mL, about 9.8 mL, about 9.9 mL, about 10 mL, about 11 mL, about 12 mL, about 13 mL, about 14 mL, about 15 mL, about 16 mL, about 17 mL, about 18 mL, about 19 mL, or about 20 mL.

[00239] A therapeutically-effective amount of a compound described herein can be present in a composition at a concentration of, for example, about 0.1 units/mL, about 0.2 units/mL, about 0.3 units/mL, about 0.4 units/mL, about 0.5 units/mL, about 0.6 units/mL, about 0.7 units/mL, about 0.8 units/mL, about 0.9 units/mL, about 1 unit/mL, about 2 units/mL, about 3 units/mL, about 4 units/mL, about 5 units/mL, about 6 units/mL, about 7 units/mL, about 8 units/mL, about 9 units/mL, about 10 units/mL, about 11 units/mL, about 12 units/mL, about 13 units/mL, about

-72-

14 units/mL, about 15 units/mL, about 16 units/mL, about 17 units/mL, about 18 units/mL, about 19 units/mL, about 20 units/mL, about 21 units/mL, about 22 units/mL, about 23 units/mL, about 24 units/mL about 25 units/mL, about 30 units/mL, about 35 units/mL, about 40 units/mL, about 45 units/mL, or about 50 units/mL.

[00240] A therapeutically-effective amount of a compound described herein can be present in a composition of the invention at a mass of about, for example, about 0.01 µg, about 0.05 µg, about 0.1 µg, about 0.15 µg, about 0.2 µg, about 0.25 µg, about 0.3 µg, about 0.35 µg, about 0.4 µg, about 0.5 µg, about 0.6 µg, about 0.7 µg, about 0.8 µg, about 0.9 µg, about 1 µg, about 2 µg, about 3 µg, about 4 µg, about 5 µg, about 10 µg, about 15 µg, about 20 µg, about 25 µg, about 30 µg, about 35 µg, about 40 µg, about 45 µg, about 50 µg, about 60 µg, about 70 µg, about 80 µg, about 90 µg, about 100 µg, about 125 µg, about 150 µg, about 175 µg, about 200 µg, about 250 µg, about 300 µg, about 350 µg, about 400 µg, about 450 µg, about 500 µg, about 600 µg, about 700 µg, about 800 µg, about 900 µg, about 1 mg, about 2 mg, about 3 mg, about 4 mg, about 5 mg, about 6 mg, about 7 mg, about 8 mg, about 9 mg, or about 10 mg.

[00241] A therapeutically-effective amount of a compound described herein can be present in a composition of the invention at a concentration of, for example, about 0.001 mg/mL, about 0.002 mg/mL, about 0.003 mg/mL, about 0.004 mg/mL, about 0.005 mg/mL, about 0.006 mg/mL, about 0.007 mg/mL, about 0.008 mg/mL, about 0.009 mg/mL, about 0.01 mg/mL, about 0.02 mg/mL, about 0.03 mg/mL, about 0.04 mg/mL, about 0.05 mg/mL, about 0.06 mg/mL, about 0.07 mg/mL, about 0.08 mg/mL, about 0.09 mg/mL, about 0.1 mg/mL, about 0.2 mg/mL, about 0.3 mg/mL, about 0.4 mg/mL, about 0.5 mg/mL, about 0.6 mg/mL, about 0.7 mg/mL, about 0.8 mg/mL, about 0.9 mg/mL, about 1 mg/mL, about 1.5 mg/mL, about 2 mg/mL, about 2.5 mg/mL, about 3 mg/mL, about 3.5 mg/mL, about 4 mg/mL, about 4.5 mg/mL, about 5 mg/mL, about 6 mg/mL, about 7 mg/mL, about 8 mg/mL, about 9 mg/mL, or about 10 mg/mL.

[00242] A therapeutically-effective amount of a compound described herein can be present in a composition of the invention at a unit of active agent/unit of active time. Non-limiting examples of therapeutically-effective amounts can be, for example, about 0.01 units/minute, about 0.02 units/minute, about 0.03 units/minute, about 0.04 units/minute, about 0.05 units/minute, about 0.06 units/minute, about 0.07 units/minute, about 0.08 units/minute, about 0.09 units/minute or about 0.1 units/minute.

[00243] Pharmaceutical compositions of the invention can be formulated at any suitable pH. The

-73-

PAR-VASO-0011663

pH can be, for example, about 2, about 2.05, about 2.1, about 2.15, about 2.2, about 2.25, about 2.3, about 2.35, about 2.4, about 2.45, about 2.5, about 2.55, about 2.6, about 2.65, about 2.7, about 2.75, about 2.8, about 2.85, about 2.9, about 2.95, about 3, about 3.05, about 3.1, about 3.15, about 3.2, about 3.25, about 3.3, about 3.35, about 3.4, about 3.45, about 3.5, about 3.55, about 3.6, about 3.65, about 3.7, about 3.75, about 3.8, about 3.85, about 3.9, about 3.95, about 4, about 4.05, about 4.1, about 4.15, about 4.2, about 4.25, about 4.3, about 4.35, about 4.4, about 4.45, about 4.5, about 4.55, about 4.6, about 4.65, about 4.7, about 4.75, about 4.8, about 4.85, about 4.9, about 4.95, or about 5 pH units.

[00244] Pharmaceutical compositions of the invention can be formulated at any suitable pH. The pH can be, for example, from about 2 to about 2.2, about 2.05 to about 2.25, about 2.1 to about 2.3, about 2.15 to about 2.35, about 2.2 to about 2.4, about 2.25 to about 2.45, about 2.3 to about 2.5, about 2.35 to about 2.55, about 2.4 to about 2.6, about 2.45 to about 2.65, about 2.5 to about 2.7, about 2.55 to about 2.75, about 2.6 to about 2.8, about 2.65 to about 2.85, about 2.7 to about 2.9, about 2.75 to about 2.95, about 2.8 to about 3, about 2.85 to about 3.05, about 2.9 to about 3.1, about 2.95 to about 3.15, about 3 to about 3.2, about 3.05 to about 3.25, about 3.1 to about 3.3, about 3.15 to about 3.35, about 3.2 to about 3.4, about 3.25 to about 3.45, about 3.3 to about 3.5, about 3.35 to about 3.55, about 3.4 to about 3.6, about 3.45 to about 3.65, about 3.5 to about 3.7, about 3.55 to about 3.75, about 3.6 to about 3.8, about 3.65 to about 3.85, about 3.7 to about 3.9, about 3.7 to about 3.8, about 3.75 to about 3.95, about 3.75 to about 3.8, about 3.8 to about 3.85, about 3.75 to about 3.85, about 3.8 to about 4, about 3.85 to about 4.05, about 3.9 to about 4.1, about 3.95 to about 4.15, about 4 to about 4.2, about 4.05 to about 4.25, about 4.1 to about 4.3, about 4.15 to about 4.35, about 4.2 to about 4.4, about 4.25 to about 4.45, about 4.3 to about 4.5, about 4.35 to about 4.55, about 4.4 to about 4.6, about 4.45 to about 4.65, about 4.5 to about 4.7, about 4.55 to about 4.75, about 4.6 to about 4.8, about 4.65 to about 4.85, about 4.7 to about 4.9, about 4.75 to about 4.95, about 4.8 to about 5, about 4.85 to about 5.05, about 4.9 to about 5.1, about 4.95 to about 5.15, or about 5 to about 5.2 pH units.

[00245] In some embodiments, the addition of an excipient can change the viscosity of a pharmaceutical composition of the invention. In some embodiments the use of an excipient can increase or decrease the viscosity of a fluid by at least 0.001 Pascal-second (Pa.s), at least 0.001 Pa.s, at least 0.0009 Pa.s, at least 0.0008 Pa.s, at least 0.0007 Pa.s, at least 0.0006 Pa.s, at least 0.0005 Pa.s, at least 0.0004 Pa.s, at least 0.0003 Pa.s, at least 0.0002 Pa.s, at least 0.0001 Pa.s, at

-74-

least 0.00005 Pa.s, or at least 0.00001 Pa.s.

[00246] In some embodiments, the addition of an excipient to a pharmaceutical composition of the invention can increase or decrease the viscosity of the composition by at least 5%, at least 10%, at least 15%, at least 20%, at least 25%, at least 30%, at least 35%, at least 40%, at least 45%, at least 50%, at least 55%, at least 60%, at least 65%, at least 70%, at least 75%, at least 80%, at least 85%, at least 90%, at least 95%, or at least 99%. In some embodiments, the addition of an excipient to a pharmaceutical composition of the invention can increase or decrease the viscosity of the composition by no greater than 5%, no greater than 10%, no greater than 15%, no greater than 20%, no greater than 25%, no greater than 30%, no greater than 35%, no greater than 40%, no greater than 45%, no greater than 50%, no greater than 55%, no greater than 60%, no greater than 65%, no greater than 70%, no greater than 75%, no greater than 80%, no greater than 85%, no greater than 90%, no greater than 95%, or no greater than 99%.

[00247] Any compound herein can be purified. A compound can be at least 1% pure, at least 2% pure, at least 3% pure, at least 4% pure, at least 5% pure, at least 6% pure, at least 7% pure, at least 8% pure, at least 9% pure, at least 10% pure, at least 11% pure, at least 12% pure, at least 13% pure, at least 14% pure, at least 15% pure, at least 16% pure, at least 17% pure, at least 18% pure, at least 19% pure, at least 20% pure, at least 21% pure, at least 22% pure, at least 23% pure, at least 24% pure, at least 25% pure, at least 26% pure, at least 27% pure, at least 28% pure, at least 29% pure, at least 30% pure, at least 31% pure, at least 32% pure, at least 33% pure, at least 34% pure, at least 35% pure, at least 36% pure, at least 37% pure, at least 38% pure, at least 39% pure, at least 40% pure, at least 41% pure, at least 42% pure, at least 43% pure, at least 44% pure, at least 45% pure, at least 46% pure, at least 47% pure, at least 48% pure, at least 49% pure, at least 50% pure, at least 51% pure, at least 52% pure, at least 53% pure, at least 54% pure, at least 55% pure, at least 56% pure, at least 57% pure, at least 58% pure, at least 59% pure, at least 60% pure, at least 61% pure, at least 62% pure, at least 63% pure, at least 64% pure, at least 65% pure, at least 66% pure, at least 67% pure, at least 68% pure, at least 69% pure, at least 70% pure, at least 71% pure, at least 72% pure, at least 73% pure, at least 74% pure, at least 75% pure, at least 76% pure, at least 77% pure, at least 78% pure, at least 79% pure, at least 80% pure, at least 81% pure, at least 82% pure, at least 83% pure, at least 84% pure, at least 85% pure, at least 86% pure, at least 87% pure, at least 88% pure, at least 89% pure, at least 90% pure, at least 91% pure, at least 92% pure, at least 93% pure, at least 94% pure, at least 95% pure, at least 96% pure, at least

PAR-VASO-0011665

97% pure, at least 98% pure, at least 99% pure, at least 99.1% pure, at least 99.2% pure, at least 99.3% pure, at least 99.4% pure, at least 99.5% pure, at least 99.6% pure, at least 99.7% pure, at least 99.8% pure, or at least 99.9% pure.

[00248] Compositions of the invention can be packaged as a kit. In some embodiments, a kit includes written instructions on the administration or use of the composition. The written material can be, for example, a label. The written material can suggest conditions methods of administration. The instructions provide the subject and the supervising physician with the best guidance for achieving the optimal clinical outcome from the administration of the therapy. In some embodiments, the label can be approved by a regulatory agency, for example the U.S. Food and Drug Administration (FDA), the European Medicines Agency (EMA), or other regulatory agencies.

*Pharmaceutically-acceptable excipients.*

[00249] Non-limiting examples of pharmaceutically-acceptable excipients can be found, for example, in Remington: The Science and Practice of Pharmacy, Nineteenth Ed (Easton, Pa.: Mack Publishing Company, 1995); Hoover, John E., Remington's Pharmaceutical Sciences, Mack Publishing Co., Easton, Pennsylvania 1975; Liberman, H.A. and Lachman, L., Eds., Pharmaceutical Dosage Forms, Marcel Decker, New York, N.Y., 1980; and Pharmaceutical Dosage Forms and Drug Delivery Systems, Seventh Ed. (Lippincott Williams & Wilkins1999), each of which is incorporated by reference in its entirety.

[00250] In some embodiments, the pharmaceutical composition provided herein comprises a sugar as an excipient. Non-limiting examples of sugars include trehalose, sucrose, glucose, lactose, galactose, glyceraldehyde, fructose, dextrose, maltose, xylose, mannose, maltodextrin, starch, cellulose, lactulose, cellobiose, mannobiose, and combinations thereof.

[00251] In some embodiments, the pharmaceutical composition provided herein comprises a buffer as an excipient. Non-limiting examples of buffers include potassium phosphate, sodium phosphate, saline sodium citrate buffer (SSC), acetate, saline, physiological saline, phosphate buffer saline (PBS), 4-2-hydroxyethyl-1-piperazineethanesulfonic acid buffer (HEPES), 3-(N-morpholino)propanesulfonic acid buffer (MOPS), and piperazine-N,N′-bis(2-ethanesulfonic acid) buffer (PIPES), or combinations thereof.

[00252] In some embodiments, a pharmaceutical composition of the invention comprises a

PAR-VASO-0011666

source of divalent metal ions as an excipient. A metal can be in elemental form, a metal atom, or a metal ion. Non-limiting examples of metals include transition metals, main group metals, and metals of Group 1, Group 2, Group 3, Group 4, Group 5, Group 6, Group 7, Group 8, Group 9, Group 10, Group 11, Group 12, Group 13, Group 14, and Group 15 of the Periodic Table. Non-limiting examples of metals include lithium, sodium, potassium, cesium, magnesium, calcium, strontium, scandium, titanium, vanadium, chromium, manganese, iron, cobalt, nickel, copper, zinc, yttrium, zirconium, niobium, molybdenum, palladium, silver, cadmium, tungsten, rhenium, osmium, iridium, platinum, gold, mercury, cerium, and samarium.

[00253] In some embodiments, the pharmaceutical composition provided herein comprises an alcohol as an excipient. Non-limiting examples of alcohols include ethanol, propylene glycol, glycerol, polyethylene glycol, chlorobutanol, isopropanol, xylitol, sorbitol, maltitol, erythritol, threitol, arabitol, ribitol, mannitol, galactilol, fucitol, lactitol, and combinations thereof.

[00254] Pharmaceutical preparations can be formulated with polyethylene glycol (PEG). PEGs with molecular weights ranging from about 300 g/mol to about 10,000,000 g/mol can be used. Non-limiting examples of PEGs include PEG 200, PEG 300, PEG 400, PEG 540, PEG 550, PEG 600, PEG 1000, PEG 1450, PEG 1500, PEG 2000, PEG 3000, PEG 3350, PEG 4000, PEG 4600, PEG 6000, PEG 8000, PEG 10,000, and PEG 20,000.

[00255] Further excipients that can be used in a composition of the invention include, for example, benzalkonium chloride, benzethonium chloride, benzyl alcohol, butylated hydroxyanisole, butylated hydroxytoluene, chlorobutanol, dehydroacetic acid, ethylenediamine, ethyl vanillin, glycerin, hypophosphorous acid, phenol, phenylethyl alcohol, phenylmercuric nitrate, potassium benzoate, potassium metabisulfite, potassium sorbate, sodium bisulfite, sodium metabisulfite, sorbic acid, thimerasol, acetic acid, aluminum monostearate, boric acid, calcium hydroxide, calcium stearate, calcium sulfate, calcium tetrachloride, cellulose acetate pthalate, microcrystalline celluose, chloroform, citric acid, edetic acid, and ethylcellulose.

[00256] In some embodiments, the pharmaceutical composition provided herein comprises an aprotic solvent as an excipient. Non-limiting examples of aprotic solvents include perfluorohexane, α,α,α-trifluorotoluene, pentane, hexane, cyclohexane, methylcyclohexane, decalin, dioxane, carbon tetrachloride, freon-11, benzene, toluene, carbon disulfide, diisopropyl ether, diethyl ether, t-butyl methyl ether, ethyl acetate, 1,2-dimethoxyethane, 2-methoxyethyl ether, tetrahydrofuran, methylene chloride, pyridine, 2-butanone, acetone, N-

-77-

PAR-VASO-0011667

methylpyrrolidinone, nitromethane, dimethylformamide, acetonitrile, sulfolane, dimethyl sulfoxide, and propylene carbonate.

[00257] The amount of the excipient in a pharmaceutical composition of the invention can be about 0.01%, about 0.02%, about 0.03%, about 0.04%, about 0.05%, about 0.06%, about 0.07%, about 0.08%, about 0.09%, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.5%, about 2%, about 2.5%, about 3%, about 3.5%, about 4%, about 4.5%, about 5%, about 6%, about 7%, about 8%, about 9%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 60%, about 70%, about 80%, about 90%, about 100%, about 200%, about 300%, about 400%, about 500%, about 600%, about 700%, about 800%, about 900%, or about 1000% by mass of the vasopressin in the pharmaceutical composition.

[00258] The amount of the excipient in a pharmaceutical composition of the invention can be about 0.01%, about 0.02%, about 0.03%, about 0.04%, about 0.05%, about 0.06%, about 0.07%, about 0.08%, about 0.09%, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.5%, about 2%, about 2.5%, about 3%, about 3.5%, about 4%, about 4.5%, about 5%, about 6%, about 7%, about 8%, about 9%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55% about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, about 99%, or about 100% by mass or by volume of the unit dosage form.

[00259] The ratio of vasopressin to an excipient in a pharmaceutical composition of the invention can be about 100 : about 1, about 95 : about 1, about 90 : about 1, about 85 : about 1, about 80 : about 1, about 75 : about 1, about 70 : about 1, about 65 : about 1, about 60 : about 1, about 55 : about 1, about 50 : about 1, about 45 : about 1, about 40 : about 1, about 35 : about 1 about 30 : about 1, about 25 : about 1, about 20 : about 1, about 15 : about 1, about 10 : about 1, about 9 : about 1, about 8 : about 1, about 7 : about 1, about 6 : about 1, about 5 : about 1, about 4 : about 1, about 3 : about 1, about 2 : about 1, about 1 : about 1, about 1 : about 2, about 1 : about 3, about 1 : about 4, about 1 : about 5, about 1 : about 6, about 1 : about 7, about 1 : about 8, about 1 : about 9, or about 1 : about 10.


*Pharmaceutically-Acceptable Salts.*

[00260] The invention provides the use of pharmaceutically-acceptable salts of any therapeutic

-78-

PAR-VASO-0011668

compound described herein. Pharmaceutically-acceptable salts include, for example, acid-addition salts and base-addition salts. The acid that is added to the compound to form an acid-addition salt can be an organic acid or an inorganic acid. A base that is added to the compound to form a base-addition salt can be an organic base or an inorganic base. In some embodiments, a pharmaceutically-acceptable salt is a metal salt. In some embodiments, a pharmaceutically-acceptable salt is an ammonium salt.

[00261] Metal salts can arise from the addition of an inorganic base to a compound of the invention. The inorganic base consists of a metal cation paired with a basic counterion, such as, for example, hydroxide, carbonate, bicarbonate, or phosphate. The metal can be an alkali metal, alkaline earth metal, transition metal, or main group metal. In some embodiments, the metal is lithium, sodium, potassium, cesium, cerium, magnesium, manganese, iron, calcium, strontium, cobalt, titanium, aluminum, copper, cadmium, or zinc.

[00262] In some embodiments, a metal salt is a lithium salt, a sodium salt, a potassium salt, a cesium salt, a cerium salt, a magnesium salt, a manganese salt, an iron salt, a calcium salt, a strontium salt, a cobalt salt, a titanium salt, an aluminum salt, a copper salt, a cadmium salt, or a zinc salt.

[00263] Ammonium salts can arise from the addition of ammonia or an organic amine to a compound of the invention. In some embodiments, the organic amine is triethyl amine, diisopropyl amine, ethanol amine, diethanol amine, triethanol amine, morpholine, N-methylmorpholine, piperidine, N-methylpiperidine, N-ethylpiperidine, dibenzylamine, piperazine, pyridine, pyrazole, pipyrrazole, imidazole, pyrazine, or pipyrazine.

[00264] In some embodiments, an ammonium salt is a triethyl amine salt, a diisopropyl amine salt, an ethanol amine salt, a diethanol amine salt, a triethanol amine salt, a morpholine salt, an N-methylmorpholine salt, a piperidine salt, an N-methylpiperidine salt, an N-ethylpiperidine salt, a dibenzylamine salt, a piperazine salt, a pyridine salt, a pyrazole salt, a pipyrrazole salt, an imidazole salt, a pyrazine salt, or a pipyrazine salt.

[00265] Acid addition salts can arise from the addition of an acid to a compound of the invention. In some embodiments, the acid is organic. In some embodiments, the acid is inorganic. In some embodiments, the acid is hydrochloric acid, hydrobromic acid, hydroiodic acid, nitric acid, nitrous acid, sulfuric acid, sulfurous acid, a phosphoric acid, isonicotinic acid, lactic acid, salicylic acid, tartaric acid, ascorbic acid, gentisinic acid, gluconic acid, glucaronic acid, saccaric

PAR-VASO-0011669

acid, formic acid, benzoic acid, glutamic acid, pantothenic acid, acetic acid, propionic acid, butyric acid, fumaric acid, succinic acid, methanesulfonic acid, ethanesulfonic acid, benzenesulfonic acid, p-toluenesulfonic acid, citric acid, oxalic acid, or maleic acid.

**[00266]** In some embodiments, the salt is a hydrochloride salt, a hydrobromide salt, a hydroiodide salt, a nitrate salt, a nitrite salt, a sulfate salt, a sulfite salt, a phosphate salt, isonicotinate salt, a lactate salt, a salicylate salt, a tartrate salt, an ascorbate salt, a gentisinate salt, a gluconate salt, a glucaronate salt, a saccarate salt, a formate salt, a benzoate salt, a glutamate salt, a pantothenate salt, an acetate salt, a propionate salt, a butyrate salt, a fumarate salt, a succinate salt, a methanesulfonate (mesylate) salt, an ethanesulfonate salt, a benzenesulfonate salt, a p-toluenesulfonate salt, a citrate salt, an oxalate salt , or a maleate salt.


*Peptide Sequence.*

**[00267]** As used herein, the abbreviations for the L-enantiomeric and D-enantiomeric amino acids are as follows: alanine (A,Ala); arginine (R, Arg); asparagine (N, Asn); aspartic acid (D, Asp); cysteine (C, Cys); glutamic acid (E, Glu); glutamine (Q, Gln); glycine (G, Gly); histidine (H, His); isoleucine (I, Ile); leucine (L, Leu); lysine (K, Lys); methionine (M, Met); phenylalanine (F, Phe); proline (P, Pro); serine (S, Ser); threonine (T, Thr); tryptophan (W, Trp); tyrosine (Y, Tyr); valine (V, Val). In some embodiments, the amino acid is a L-enantiomer. In some embodiments, the amino acid is a D-enantiomer.

**[00268]** A peptide of the disclosure can have about 5%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 81%, about 82%, about 83%, about 84%, about 85%, about 86%, about 87%, about 88%, about 89%, about 90%, about 91%, about 92%, about 93%, about 94%, about 95%, about 96%, about 97%, about 98%, about 99%, or about 100% amino acid sequence homology to SEQ ID NO. 1.

**[00269]** In some embodiments, a pharmaceutical composition of the invention comprises one or a plurality of peptides having about 80% to about 90% sequence homology to SEQ ID NO. 1, about 88% to about 90% sequence homology to SEQ ID NO. 1 or 88% to 90% sequence homology to SEQ ID NO. 1. In some embodiments, a pharmaceutical composition of the invention comprises vasopressin and one or more of a second, third, fourth, fifth, sixth, seventh, eighth, ninth, and tenth peptide.

-80-

PAR-VASO-0011670

[00270] The ratio of vasopressin to another peptide in a pharmaceutical composition of the invention can be, for example, about 1000 : about 1, about 990 : about 1, about 980 : about 1, about 970 : about 1, about 960 : about 1, about 950 : about 1, about 800 : about 1, about 700 : about 1, about 600 : 1, about 500 : about 1, about 400 : about 1, about 300 : about 1, about 200 : about 1, about 100 : about 1, about 95 : about 1, about 90 : about 1, about 85 : about 1, about 80 : about 1, about 75 : about 1, about 70 : about 1, about 65 : about 1, about 60 : about 1, about 55 : about 1, about 50 : about 1, about 45 : about 1, about 40 : about 1, about 35 : about 1, about 30 : about 1, about 25 : about 1, about 20 : about 1, about 19 : about 1, about 18 : about 1, about 17 : about 1, about 16 : about 1, about 15 : about 1, about 14 : about 1, about 13 : about 1, about 12 : about 1, about 11 : about 1, or about 10 : about 1.

[00271] The amount of another peptide or impurity in a composition of the invention can be, for example, about 0.01%, about 0.02%, about 0.03%, about 0.04%, about 0.05%, about 0.06%, about 0.07%, about 0.08%, about 0.09%, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%, about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 5.5%, about 6%, about 6.5%, about 7%, about 7.5%, about 8%, about 8.5%, about 9%, about 9.5%, about 10%, about 11%, about 12%, about 13%, about 14%, about 15%, about 16%, about 17%, about 18%, about 19%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, or about 100% by mass of vasopressin.

[00272] Another peptide or impurity present in a composition described herein can be, for example, SEQ ID NO.: 2, SEQ ID NO.: 3, SEQ ID NO.: 4, SEQ ID NO.: 5, SEQ ID NO.: 6, SEQ ID NO.: 7, SEQ ID NO.: 8, SEQ ID NO.: 9, SEQ ID NO.: 10, SEQ ID NO.: 11, SEQ ID NO.: 12, SEQ ID NO.: 13, SEQ ID NO.: 14, SEQ ID NO.: 15, SEQ ID NO.: 16, SEQ ID NO.: 17, a dimer of SEQ ID NO.: 1, an unidentified impurity, or any combination thereof.

[00273] Non-limiting examples of methods that can be used to identify peptides of the invention include high-performance liquid chromatography (HPLC), mass spectrometry (MS), Matrix

-81-

PAR-VASO-0011671

Assisted Laser Desorption Ionization Time-of-Flight (MALDI-TOF), electrospray ionization Time-of-flight (ESI-TOF), gas chromatography-mass spectrometry (GC-MS), liquid chromatography-mass spectrometry (LC-MS), and two-dimensional gel electrophoresis.

[00274] HPLC can be used to identify peptides using high pressure to separate components of a mixture through a packed column of solid adsorbent material, denoted the stationary phase. The sample components can interact differently with the column based upon the pressure applied to the column, material used in stationary phase, size of particles used in the stationary phase, the composition of the solvent used in the column, and the temperature of the column. The interaction between the sample components and the stationary phase can affect the time required for a component of the sample to move through the column. The time required for component to travel through the column from injection point to elution is known as the retention time.

[00275] Upon elution from the column, the eluted component can be detected using a UV detector attached to the column. The wavelength of light at which the component is detected, in combination with the component's retention time, can be used to identify the component. Further, the peak displayed by the detector can be used to determine the quantity of the component present in the initial sample. Wavelengths of light that can be used to detect sample components include, for example, about 200 nM, about 225 nm, about 250 nm, about 275 nm, about 300 nm, about 325 nm, about 350 nm, about 375 nm, and about 400 nm.

[00276] Mass spectrometry (MS) can also be used to identify peptides of the invention. To prepare samples for MS analysis, the samples, containing the proteins of interest, are digested by proteolytic enzymes into smaller peptides. The enzymes used for cleavage can be, for example, trypsin, chymotrypsin, glutamyl endopeptidase, Lys-C, and pepsin. The samples can be injected into a mass spectrometer. Upon injection, all or most of the peptides can be ionized and detected as ions on a spectrum according to the mass to charge ratio created upon ionization. The mass to charge ratio can then be used to determine the amino acid residues present in the sample.

[00277] The present disclosure provides several embodiments of pharmaceutical formulations that provide advantages in stability, administration, efficacy, and modulation of formulation viscosity. Any embodiments disclosed herein can be used in conjunction or individually. For example, any pharmaceutically-acceptable excipient, method, technique, solvent, compound, or peptide disclosed herein can be used together with any other pharmaceutically-acceptable excipient, method, technique, solvent, compound, or peptide disclosed herein to achieve any

-82-

therapeutic result. Compounds, excipients, and other formulation components can be present at any amount, ratio, or percentage disclosed herein in any such formulation, and any such combination can be used therapeutically for any purpose described herein and to provide any viscosity described herein.

# EXAMPLES

**EXAMPLE 1**: *Impurities of Vasopressin as detected by HPLC.*

[00278] To analyze degradation products of vasopressin that can be present in an illustrative formulation of vasopressin, gradient HPLC was performed to separate vasopressin from related peptides and formulation components. **TABLE 2** below depicts the results of the experiment detailing the chemical formula, relative retention time (RRT), molar mass, and structure of vasopressin and detected impurities.

[00279] Vasopressin was detected in the eluent using UV absorbance. The concentration of vasopressin in the sample was determined by the external standard method, where the peak area of vasopressin in sample injections was compared to the peak area of vasopressin reference standards in a solution of known concentration. The concentrations of related peptide impurities in the sample were also determined using the external standard method, using the vasopressin reference standard peak area and a unit relative response factor. An impurities marker solution was used to determine the relative retention times of identified related peptides at the time of analysis.

[00280] Experimental conditions are summarized in **TABLE 2** below.

| TABLE 2 | |
|---|---|
| Column | YMC-Pack ODS-AM, 3 µm, 120Å pore, 4.6 x 100 mm |
| Column Temperature | 25ºC |
| Flow Rate | 1.0 mL/min |
| Detector | 215 nm<br>**Note:** For **Identification** a Diode Array Detector (DAD) was used with the range of 200 – 400 nm. |
| Injection Volume | 100 µL |
| Run time | 55 minutes |

-83-

PAR-VASO-0011673

| Autosampler Vials | Polypropylene vials | | | |
|---|---|---|---|---|
| Pump (gradient) | Time (min) | %A | %B | Flow |
| | 0 | 90 | 10 | 1.0 |
| | 40 | 50 | 50 | 1.0 |
| | 45 | 50 | 50 | 1.0 |
| | 46 | 90 | 10 | 1.0 |
| | 55 | 90 | 10 | 1.0 |

[00281] The diluent used for the present experiment was 0.25% v/v Acetic Acid, which was prepared by transferring 2.5 mL of glacial acetic acid into a 1-L volumetric flask containing 500 mL of water. The solution was diluted to the desired volume with water.

[00282] Phosphate buffer at pH 3.0 was used for mobile phase A. The buffer was prepared by weighing approximately 15.6 g of sodium phosphate monobasic monohydrate into a beaker. 1000 mL of water was added, and mixed well. The pH was adjusted to 3.0 with phosphoric acid. The buffer was filtered through a 0.45 µm membrane filter under vacuum, and the volume was adjusted as necessary.

[00283] An acetonitrile:water (50:50) solution was used for mobile phase B. To prepare mobile phase B, 500 mL of acetonitrile was mixed with 500 mL of water.

[00284] The working standard solution contained approximately 20 units/mL of vasopressin. The standard solution was prepared by quantitatively transferring the entire contents of 1 vial of USP Vasopressin RS with diluent to a 50-mL volumetric flask.

[00285] The intermediate standard solution was prepared by pipetting 0.5 mL of the working standard solution into a 50-mL volumetric flask.

[00286] The sensitivity solution was prepared by pipetting 5.0 mL of the intermediate standard solution into a 50-mL volumetric flask. The solution was diluted to the volume with Diluent and mixed well.

[00287] A second working standard solution was prepared as directed under the standard preparation.

[00288] A portion of the vasopressin control sample was transferred to an HPLC vial and injected. The control was stable for 120 hours when stored in autosampler vials at ambient laboratory conditions.

[00289] To prepare the impurities marker solution, a 0.05% v/v acetic acid solution was prepared by pipetting 200.0 mL of a 0.25% v/v acetic acid solution into a 1-L volumetric flask. The

-84-

PAR-VASO-0011674

solution was diluted to the desired volume with water and mixed well.

[00290] To prepare the vasopressin impurity stock solutions, the a solution of each impurity was prepared in a 25 mL volumetric flask and diluted with 0.05% v/v acetic acid to a concentration suitable for HPLC injection.

[00291] To prepare the MAA/H-IBA (Methacrylic Acid/ α-Hydroxy-isobutyric acid) stock solution, a stock solution containing approximately 0.3 mg/mL H-IBA and 0.01 mg/mL in 0.05% v/v acetic acid was made in a 50 mL volumetric flask.

[00292] To prepare the chlorobutanol diluent, about one gram of hydrous chlorobutanol was added to 500 mL of water. Subsequently, 0.25mL of acetic acid was added and the solution was stirred to dissolve the chlorobutanol.

[00293] To prepare the impurity marker solution, vasopressin powder was mixed with the impurity stock solutions prepared above.

[00294] The solutions were diluted to volume with the chlorobutanol diluent. The solutions were aliquoted into individual crimp top vials and stored at 2-8 °C. At time of use, the solutions were removed from refrigeration (2-8 °C) and allowed to reach room temperature.

[00295] The vasopressin impurity marker solution was stable for at least 120 hours when stored in auto-sampler vials at ambient laboratory conditions. The solution was suitable for use as long as the chromatographic peaks could be identified based on comparison to the reference chromatogram.

[00296] To begin the analysis, the HPLC system was allowed to equilibrate for at least 30 minutes using mobile phase B, followed by time 0 min gradient conditions until a stable baseline was achieved.

[00297] The diluent was injected at the beginning of the run, and had no peaks that interfered with Vasopressin at around 18 minutes as shown in **FIGURE 1**.

[00298] A single injection of the sensitivity solution was performed, wherein the signal-to-noise ratio of the Vasopressin was greater than or equal to ten as shown in **FIGURE 2**.

[00299] A single injection of the impurities marker solution was then made. The labeled impurities in the reference chromatogram were identified in the chromatogram of the marker solution based on their elution order and approximate retention times shown in **FIGURE 3** and **FIGURE 4**. **FIGURE 4** is a zoomed in chromatograph of **FIGURE 3** showing the peaks that eluted between 15 and 30 minutes. The nomenclature, structure, and approximate retention times

-85-

for individual identified impurities are detailed in **TABLE 3**.

[00300] A single injection of the working standard solution was made to ensure that the tailing factor of the vasopressin peak was less than or equal to about 2.0 as shown in **FIGURE 5**.

[00301] A total of five replicate injections of the working standard solution were made to ensure that the relative standard deviation (% RSD) of the five replicate vasopressin peak areas was not more than 2.0%.

[00302] Two replicate injections of the check standard preparation were to confirm that the check standard conformity was 99.0%-101.0%. One injection of the control sample was made to confirm that the assay of the control sample met the control limits established for the sample.

[00303] Then, one injection of the working standard solution was made.

[00304] Following the steps above done to confirm system suitability, a single injection of each sample preparation was made. The chromatograms were analyzed to determine the vasopressin and impurity peak areas. The chromatogram is depicted in **FIGURE 6**.

[00305] The working standard solution was injected after 1 to 4 sample injections, and the bracketing standard peak areas were averaged for use in the calculations to determine peak areas of vasopressin and associated impurities.

[00306] The relative standard deviation (% RSD) of vasopressin peak areas for the six injections of working standard solution was calculated by including the initial five injections from the system suitability steps above and each of the subsequent interspersed working standard solution injections. The calculations were done to ensure that each of the % RSD were not more than 2.0%.

[00307] The retention time of the major peak in the chromatogram of the sample preparation corresponded to that of the vasopressin peak in the working standard solution injection that preceded the sample preparation injection.

[00308] The UV spectrum (200 – 400 nm) of the main peak in the chromatogram of the sample preparation compared to the UV spectrum of vasopressin in the working standard preparation. **FIGURE 7** depicts a UV spectrum of a vasopressin sample and **FIGURE 8** depicts a UV spectrum of vasopressin standard.

[00309] To calculate the vasopressin units/mL, the following formula was used:

$$\text{Vasopressin units/mL} = \frac{R_U}{R_S} \times \text{Conc STD}$$

PAR-VASO-0011676

where:

- $R_U$ = Vasopressin peak area response of Sample preparation.
- $R_S$ = average vasopressin peak area response of bracketing standards.
- Conc STD = concentration of the vasopressin standard in units/mL

[00310] To identify the impurities, the % Impurity and identity for identified impurities (**TABLE 3**) that are were greater than or equal to 0.10% were reported. Impurities were truncated to 3 decimal places and then rounded to 2 decimal places, unless otherwise specified.

[00311] The impurities were calculated using the formula below:

$$\% \text{ impurity} = \frac{R_I}{R_S} \times \frac{\text{Conc STD}}{20 \text{ U/mL}} \times 100\%$$

where:

- $R_I$ = Peak area response for the impurity
- 20 U/mL = Label content of vasopressin

[00312] **TABLE 3** below details the chemical formula, relative retention time (RRT in minutes), molar mass, and structure of vasopressin and detected impurities.

| TABLE 3 | | | |
|---|---|---|---|
| **Name** | **Formula** | **Appr. RRT** | **Molar Mass (g)** |
| Vasopressin (Arginine Vasopressin, AVP) | $C_{46}H_{65}N_{15}O_{12}S_2$ | 1.00 | 1084.23 |
| CYFQNCPRG-NH$_2$    SEQ ID NO.: 1  (disulfide bridge between cys residues) | | | |
| Gly9-vasopressin (Gly9-AVP) | $C_{46}H_{64}N_{14}O_{13}S_2$ | 1.07 | 1085.22 |
| CYFQNCPRG      SEQ ID NO.: 2  (disulfide bridge between cys residues) | | | |

-87-

PAR-VASO-0011677

| | | | |
|---|---|---|---|
| Asp5-vasopressin (Asp5-AVP) | $C_{46}H_{64}N_{14}O_{13}S_2$ | 1.09 | 1085.22 |
| CYFQDCPRG-NH$_2$   SEQ ID NO.: 3   (disulfide bridge between cys residues) | | | |
| Glu4-vasopressin (Glu4-AVP) | $C_{46}H_{64}N_{14}O_{13}S_2$ | 1.12 | 1085.22 |
| CYFENCPRG-NH$_2$   SEQ ID NO.: 4   (disulfide bridge between cys residues) | | | |
| Acetyl-vasopressin (Acetyl-AVP) | $C_{48}H_{67}N_{15}O_{13}S_2$ | 1.45 | 1126.27 |
| Ac-CYFQNCPRG-NH$_2$    SEQ ID NO.: 7   (disulfide bridge between cys residues) | | | |
| D-Asn-vasopressin (DAsn-AVP) | $C_{46}H_{65}N_{15}O_{12}S_2$ | 0.97 | 1084.23 |
| CYFQ(D-Asn)CPRG-NH$_2$ SEQ ID NO.: 10 (disulfide bridge between cys residues) | | | |
| Dimeric-vasopressin (Dimer-AVP) (monomers cross linked by disulfide bridges) | $C_{92}H_{130}N_{30}O_{24}S_4$ | 1.22 | 2168.46 |

**EXAMPLE 2:** *Investigation of pH.*

[00313] To determine a possible pH for a vasopressin formulation with good shelf life, vasopressin formulations were prepared in 10 mM citrate buffer diluted in isotonic saline across a range of pH. Stability was assessed via HPLC as in **EXAMPLE 1** after incubation of the formulations at 60 °C for one week. **FIGURE 9** illustrates the results of the experiment. The greatest level of stability was observed at pH 3.5. At pH 3.5, the percent label claim (% LC) of vasopressin was highest, and the proportion of total impurities was lowest.

-88-

PAR-VASO-0011678

**EXAMPLE 3:** *Effect of peptide stabilizers on vasopressin formulation.*

[00314] To observe the effect of stabilizers on the degradation of vasopressin, a series of peptide stabilizers were added to a vasopressin formulation as detailed in **TABLE 4.** Stability of vasopressin was assessed via HPLC after incubation of the formulations at 60 °C for one week.

| TABLE 4 | | | | | |
|---|---|---|---|---|---|
| Ethanol | PEG 400 | Glycerol | Poloxamer 188 | HPbCD[a] | n-Methylpyrrolidone (NMP) |
| 1% | 1% | 1% | 1% | 1% | 1% |
| 10% | 10% | 10% | 10% | 10% | 10% |

[a] Hydroxypropyl beta-Cyclodextrin

[00315] **FIGURE 10** illustrates the stability of vasopressin in terms of % label claim at varying concentrations of stabilizer. The results indicate that the tested stabilizers provided a greater stabilizing effect at 1% concentration than at 10%. Also, in several cases the stabilization effect was about 5% to about 10% greater than that observed in the experiments of **EXAMPLE 2**.


**EXAMPLE 4:** *Effect of buffer and divalent metals on vasopressin formulation.*

[00316] To determine whether different combinations of buffers and use of divalent metals affect vasopressin stability, vasopressin formulations with varying concentrations of citrate and acetate buffers and variable concentrations of calcium, magnesium, and zinc ions were prepared. Solutions of 0 mM, 10 mM, 20 mM, and 80 mM calcium, magnesium, and zinc were prepared and each was combined with 1 mM or 10 mM of citrate or acetate buffers to test vasopressin stability.

[00317] The tested combinations provided vasopressin stability comparable to that of a vasopressin formulation lacking buffers and divalent metals. However, that the addition of divalent metal ions was able to counteract the degradation of vasopressin caused by the use of a citrate buffer.


**EXAMPLE 5:** *Illustrative formulations for assessment of vasopressin stability.*

[00318] An aqueous formulation of vasopressin is prepared using 10% trehalose, 1% sucrose, or 5% NaCl and incubated at 60 °C for one week, at which point stability of vasopressin is assessed

-89-

PAR-VASO-0011679

using HPLC.

[00319] A formulation containing 50 units of vasopressin is lyophilized. The lyophilate is reconstituted with water and either 100 mg of sucrose or 100 mg of lactose, and the stability of vasopressin is tested via HPLC after incubation at 60 °C for one week.

[00320] Co-solvents are added to a vasopressin solution to assess vasopressin stability. 95% solvent/5% 20 mM acetate buffer solutions are prepared using propylene glycol, DMSO, PEG300, NMP, glycerol, and glycerol:NMP (1:1), and used to create formulations of vasopressin. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00321] Amino acid and phosphate buffers are tested with vasopressin to assess vasopressin stability. Buffers of 10 mM glycine, aspartate, phosphate are prepared at pH 3.5 and 3.8 and used to create formulations of vasopressin. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00322] A vasopressin formulation in 10% polyvinylpyrrolidone is prepared to assess vasopressin stability. The stability of vasopressin will be tested after incubation at 60 °C for one week.

[00323] A vasopressin formulation that contains 0.9% saline, 10 mM acetate buffer, 0.2 unit/mL API/mL in 100 mL of total volume is prepared. The pH of the solution is varied from pH 3.5-3.8 to test the stability of vasopressin.

[00324] A vasopressin formulation in about 50% to about 80% DMSO (for example, about 80%), about 20% to about 50% ethyl acetate (for example, about 20%), and about 5% to about 30% polyvinylpyrrolidone (PVP) (for example, about 10% by mass of the formulation) is prepared to assess vasopressin stability. PVP K12 and PVP K17 are each independently tested in the formulation. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00325] A vasopressin formulation in about 70% to about 95% ethyl acetate, and about 5% to about 30% PVP is prepared to assess vasopressin stability. PVP K12 and PVP K17 are each independently tested in the formulation. The stability of vasopressin is tested after incubation at 60 °C for one week.

[00326] A vasopressin formulation in 90% DMSO and 10% PVP is prepared to test vasopressin stability. PVP K12 and PVP K17 are each independently tested in the formulation. The stability of vasopressin is tested after incubation at 60 °C for one week.

-90-

**EXAMPLE 6:** *Illustrative vasopressin formulation for clinical use.*

[00327] A formulation for vasopressin that can be used in the clinic is detailed in **TABLE 5** below:

| TABLE 5 | | |
|---|---|---|
| **Ingredient** | Function | Amount (per mL) |
| Vasopressin, USP | Active Ingredient | 20 Units (~0.04 mg) |
| Chlorobutanol, Hydrous NF | Preservative | 5.0 mg |
| Acetic Acid, NF | pH Adjustment | To pH 3.4-3.6 (~0.22 mg) |
| Water for injection, USP/EP | Diluent | QS |

**EXAMPLE 7:** *Illustrative regimen for therapeutic use of a vasopressin formulation.*

[00328] Vasopressin is indicated to increase blood pressure in adults with vasodilatory shock (for example, adults who are post-cardiotomy or septic) who remain hypotensive despite fluids and catecholamines.

*Preparation and Use of Vasopressin.*

[00329] Vasopressin is supplied in a carton of 25 multi-dose vials each containing 1 mL vasopressin at 20 units/mL.

[00330] Vasopressin is stored between 15 °C and 25 °C (59 °F and 77 °F), and is not frozen. Alternatively, a unit dosage form of vasopressin can be stored between 2 °C and 8 °C for about 1 week, 2 weeks, 3 weeks, 4 weeks, 5 weeks, 6 weeks, 7 weeks, or 8 weeks.

[00331] Vials of vasopressin are to be discarded 48 hours after first puncture.

[00332] Vasopressin is prepared according to **TABLE 6** below:

| TABLE 6 | | | |
|---|---|---|---|
| Fluid Restriction? | Final Concentration | Mix | |
| | | Vasopressin | Diluent |
| No | 0.1 units/mL | 2.5 mL (50 units) | 500 mL |
| Yes | 1 unit/mL | 5 mL (100 units) | 100 mL |

[00333] Vasopressin is diluted in normal saline (0.9% sodium chloride) or 5% dextrose in water (D5W) prior to use to either 0.1 units/mL or 1 unit/mL for intravenous administration. Unused diluted solution is discarded after 18 hours at room temperature or after 24 hours under refrigeration.

-91-

[00334] Diluted vasopressin should be inspected for particulate matter and discoloration prior to use whenever solution and container permit.

[00335] The goal of treatment with vasopressin is optimization of perfusion to critical organs, but aggressive treatment can compromise perfusion of organs, like the gastrointestinal tract, for which function is difficult to monitor. Titration of vasopressin to the lowest dose compatible with a clinically-acceptable response is recommended.

[00336] For post-cardiotomy shock, a dose of 0.03 units/minute is used as a starting point. For septic shock, a dose of 0.01 units/minute is recommended. If the target blood pressure response is not achieved, titrate up by 0.005 units/minute at 10- to 15-minute intervals. The maximum dose for post-cardiotomy shock is 0.1 units/minute and for septic shock 0.07 units/minute. After target blood pressure has been maintained for 8 hours without the use of catecholamines, taper vasopressin by 0.005 units/minute every hour as tolerated to maintain target blood pressure.

[00337] Vasopressin is provided at 20 units per mL of diluent, which is packaged as 1 mL of vasopressin per vial, and is diluted prior to administration.


*Contraindications, Adverse Reactions, and Drug-Drug Interactions.*

[00338] Vasopressin is contraindicated in patients with known allergy or hypersensitivity to 8-L-arginine vasopressin or chlorobutanol. Additionally, use of vasopressin in patients with impaired cardiac response can worsen cardiac output.

[00339] Adverse reactions have been observed with the use of vasopressin, which adverse reactions include bleeding/lymphatic system disorders, specifically, hemorrhagic shock, decreased platelets, intractable bleeding; cardiac disorders, specifically, right heart failure, atrial fibrillation, bradycardia, myocardial ischemia; gastrointestinal disorders, specifically, mesenteric ischemia; hepatobiliary disorders, specifically, increased bilirubin levels; renal/urinary disorders, specifically, acute renal insufficiency; vascular disorders, specifically, distal limb ischemia; metabolic disorders, specifically, hyponatremia; and skin disorders, specifically, and ischemic lesions.

[00340] These reactions are reported voluntarily from a population of uncertain size. Thus, reliable estimation of frequency or establishment of a causal relationship to drug exposure is unlikely.

[00341] Vasopressin has been observed to interact with other drugs. For example, use of

PAR-VASO-0011682

vasopressin with catecholamines is expected to result in an additive effect on mean arterial blood pressure and other hemodynamic parameters. Use of vasopressin with indomethacin can prolong the effect of vasopressin on cardiac index and systemic vascular resistance. Indomethacin more than doubles the time to offset for vasopressin's effect on peripheral vascular resistance and cardiac output in healthy subjects.

[00342]  Further, use of vasopressin with ganglionic blocking agents can increase the effect of vasopressin on mean arterial blood pressure. The ganglionic blocking agent tetra-ethylammonium increases the pressor effect of vasopressin by 20% in healthy subjects.

[00343] Use of vasopressin with furosemide increases the effect of vasopressin on osmolar clearance and urine flow. Furosemide increases osmolar clearance 4-fold and urine flow 9-fold when co-administered with exogenous vasopressin in healthy subjects.

[00344]  Use of vasopressin with drugs suspected of causing SIADH (Syndrome of inappropriate antidiuretic hormone secretion), for example, SSRIs, tricyclic antidepressants, haloperidol, chlorpropamide, enalapril, methyldopa, pentamidine, vincristine, cyclophosphamide, ifosfamide, and felbamate can increase the pressor effect in addition to the antidiuretic effect of vasopressin. Additionally, use of vasopressin with drugs suspected of causing diabetes insipidus for example, demeclocycline, lithium, foscarnet, and clozapine can decrease the pressor effect in addition to the antidiuretic effect of vasopressin.

[00345] Halothane, morphine, fentanyl, alfentanyl and sufentanyl do not impact exposure to endogenous vasopressin.


*Use of Vasopressin in Specific Populations.*

[00346] Vasopressin is a Category C drug for pregnancy.

[00347] Due to a spillover into the blood of placental vasopressinase, the clearance of exogenous and endogenous vasopressin increases gradually over the course of a pregnancy. During the first trimester of pregnancy the clearance is only slightly increased. However, by the third trimester the clearance of vasopressin is increased about 4-fold and at term up to 5-fold. Due to the increased clearance of vasopressin in the second and third trimester, the dose of vasopressin can be up-titrated to doses exceeding 0.1 units/minute in post-cardiotomy shock and 0.07 units/minute in septic shock. Vasopressin can produce tonic uterine contractions that could threaten the continuation of pregnancy. After delivery, the clearance of vasopressin returns to

-93-

PAR-VASO-0011683

preconception levels.

*Overdosage.*

**[00348]** Overdosage with vasopressin can be expected to manifest as a consequence of vasoconstriction of various vascular beds, for example, the peripheral, mesenteric, and coronary vascular beds, and as hyponatremia. In addition, overdosage of vasopressin can lead less commonly to ventricular tachyarrhythmias, including Torsade de Pointes, rhabdomyolysis, and non-specific gastrointestinal symptoms. Direct effects of vasopressin overdose can resolve within minutes of withdrawal of treatment.

*Pharmacology of Vasopressin.*

**[00349]** Vasopressin is a polypeptide hormone that causes contraction of vascular and other smooth muscles and antidiuresis, which can be formulated as a sterile, aqueous solution of synthetic

arginine vasopressin for intravenous administration. The 1 mL solution contains vasopressin 20 units/mL, chlorobutanol, NF 0.5% as a preservative, and water for injection, USP adjusted with acetic acid to pH 3.4 – 3.6.

**[00350]** The chemical name of vasopressin is Cyclo (1-6) L-Cysteinyl-L-Tyrosyl-L-Phenylalanyl-L-Glutaminyl-L-Asparaginyl-L-Cysteinyl-L-Prolyl-L-Arginyl-L-Glycinamide. Vasopressin is a white to off-white amorphous powder, freely soluble in water. The structural formula of vasopressin is:



SEQ ID NO.: 1

Molecular Formula: $C_{46}H_{65}N_{15}O_{12}S_2$; Molecular Weight: 1084.23

**[00351]** One mg of vasopressin is equivalent to 530 units. Alternatively, one mg of vasopressin is equivalent to 470 units.

**[00352]** The vasoconstrictive effects of vasopressin are mediated by vascular V1 receptors. Vascular V1 receptors are directly coupled to phopholipase C, resulting in release of calcium, leading to vasoconstriction. In addition, vasopressin stimulates antidiuresis via stimulation of V2 receptors which are coupled to adenyl cyclase.

**[00353]** At therapeutic doses, exogenous vasopressin elicits a vasoconstrictive effect in most

-94-

PAR-VASO-0011684

vascular beds including the splanchnic, renal, and cutaneous circulation. In addition, vasopressin at pressor doses triggers contractions of smooth muscles in the gastrointestinal tract mediated by muscular V1-receptors and release of prolactin and ACTH via V3 receptors. At lower concentrations typical for the antidiuretic hormone, vasopressin inhibits water diuresis via renal V2 receptors. In patients with vasodilatory shock, vasopressin in therapeutic doses increases systemic vascular resistance and mean arterial blood pressure and reduces the dose requirements for norepinephrine.

[00354] Vasopressin tends to decrease heart rate and cardiac output. The pressor effect is proportional to the infusion rate of exogenous vasopressin. Onset of the pressor effect of vasopressin is rapid, and the peak effect occurs within 15 minutes. After stopping the infusion, the pressor effect fades within 20 minutes. There is no evidence for tachyphylaxis or tolerance to the pressor effect of vasopressin in patients.

[00355] At infusion rates used in vasodilatory shock (0.01-0.1 units/minute), the clearance of vasopressin is 9 to 25 mL/min/kg in patients with vasodilatory shock. The apparent half-life of vasopressin at these levels is ≤10 minutes. Vasopressin is predominantly metabolized and only about 6% of the dose is excreted unchanged in urine. Animal experiments suggest that the metabolism of vasopressin is primarily by liver and kidney. Serine protease, carboxipeptidase and disulfide oxido-reductase cleave vasopressin at sites relevant for the pharmacological activity of the hormone. Thus, the generated metabolites are not expected to retain important pharmacological activity.

*Carcinogenesis, Mutagenesis, Impairment of Fertility.*

[00356] Vasopressin was found to be negative in the *in vitro* bacterial mutagenicity (Ames) test and the *in vitro* Chinese hamster ovary (CHO) cell chromosome aberration test. In mice, vasopressin can have an effect on function and fertilizing ability of spermatozoa.

*Clinical studies.*

[00357] Increases in systolic and mean blood pressure following administration of vasopressin were observed in seven studies in septic shock and eight studies in post-cardiotomy vasodilatory shock.

-95-

PAR-VASO-0011685

**EXAMPLE 8:** *Effect of Temperature on Vasopressin Formulations.*

**[00358]** To test the effect of temperature on the stability of vasopressin formulation, solutions containing 20 units/mL vasopressin and chlorobutanol, adjusted to pH 3.5 with acetic acid, were prepared. One mL of each vasopressin formulations was then filled into 3 cc vials. Each Vasopressin Formulation was stored either inverted or upright for at least three months, up to 24 months, at: (i) 5 °C; (ii) 25 °C and 60% relative humidity; or (iii) 40 °C and 75% humidity, and the amount of vasopressin (U/mL) and % total impurities were measured periodically. **TABLES 7-12** below display the results of the experiments at 5 °C. The results of the experiments at 25 °C are included in **TABLES 13-18**. All of the experiments were performed in triplicate. The results of the experiments at 40 °C are included in **TABLES 19-24**. For each temperature tested, three lots of the vasopressin formulation were stored for 24 months (5 °C and 25 °C) and 3 months (40 °C), and measurements were taken at regular intervals during the testing periods. "NMT" as used in the tables denotes "not more than."

**[00359]** The vasopressin and impurity amounts observed in the experiments conducted at 5 °C are shown in **TABLES 7-12** below (AVP = Vasopressin).

| TABLE 7 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 5 °C** | | | | | | | | | | |
| **Test** | | **Initial** | **Time in months** | | | | | | | |
| | | | **1** | **2** | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | | 19.4 | 19.4 | 19.4 | 19.3 | 19.5 | 19.4 | 19.5 | 19.4 | 19.3 |
| Total Impurities | | 2.3% | 2.0% | 2.1% | 2.3% | 2.2% | 2.3% | 2.6% | 2.9% | 2.9% |

| TABLE 8 | | | |
|---|---|---|---|
| **Samples stored inverted at 5 °C** | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** |

PAR-VASO-0011686

| | | Initial | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.7 | 19.7 | 19.9 | 19.7 | 19.8 | 19.7 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.7% | 2.2% | 2.3% | 2.4% | 2.1% | 2.3% | 2.7% | 2.9% | 2.9% |

| TABLE 9 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.2% | 1.9% | 2.0% | 2.2% | 2.0% | 2.1% | 2.4% | 2.6% | 2.8% |

| TABLE 10 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| AVP Assay | 16.0 - 21.0 U/mL | 19.4 | 19.5 | 19.4 | 19.4 | 19.5 | 19.5 | 19.5 | 19.4 | 19.3 |
| | Total Impurities : NMT 17.0% | 2.3% | 2.1% | 2.1% | 2.3% | 2.1% | 2.3% | 2.5% | 2.9% | 2.9% |

PAR-VASO-0011687

| TABLE 11 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | **1** | **2** | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.8 | 19.7 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.7% | 2.1% | 2.2% | 2.2% | 2.2% | 2.3% | 2.6% | 2.9% | 2.8% |

| TABLE 12 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | **1** | **2** | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |
| | Total Impurities: NMT 17.0% | 2.2% | 1.8% | 2.0% | 2.2% | 2.2% | 2.1% | 2.4% | 2.8% | 2.7% |

[00360] The vasopressin and impurity amounts observed in the experiments conducted at 25 °C and 60% relative humidity are shown in **TABLES 13-18** below.

| TABLE 13 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.3 |

PAR-VASO-0011688

| | Total Impurities: NMT 17.0% | 1.1% | 2.4% | 3.7% | 4.7% | 5.9% | 9.0% | 13.6% |
|---|---|---|---|---|---|---|---|---|

| **TABLE 14** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.3 | 19 | 18.6 | 17.6 | 17.6 |
| | Total Impurities: NMT 17.0% | 1.3% | 2.5% | 3.4% | 4.6% | 5.6% | 9.0% | 13.4% |

| **TABLE 15** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.7 | 18 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.5% | 2.6% | 3.3% | 4.6% | 5.9% | 9.0% | 12.9% |

| **TABLE 16** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |

-99-

PAR-VASO-0011689

| AVP Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.1% | 2.4% | 3.2% | 4.8% | 5.6% | 9.2% | 13.1% |

| TABLE 17 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.4 | 18.9 | 18.6 | 17.8 | 17.7 |
| | Total Impurities: NMT 17.0% | 1.3% | 2.5% | 3.3% | 4.5% | 5.7% | 9.1% | 13.3% |

| TABLE 18 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | |
| | | | **3** | **6** | **9** | **12** | **18** | **24** |
| AVP Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.5 | 18.1 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.5% | 2.5% | 3.7% | 4.7% | 5.9% | 9.1% | 13.3% |

[00361] The vasopressin and impurity amounts observed in the experiments conducted at 40 °C and 75% relative humidity are shown in **TABLES 19-24** below.

-100-

PAR-VASO-0011690

**TABLE 19**

| Test | Acceptance Criteria | Initial | Time in months | | |
| --- | --- | --- | --- | --- | --- |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 19.1 | 18.6 | 17.3 |
| | Total Impurities: NMT 17.0% | 1.1% | 3.7% | 7.3% | 10.6% |

*Samples stored inverted at 40 °C*

**TABLE 20**

| Test | Acceptance Criteria | Initial | Time in months | | |
| --- | --- | --- | --- | --- | --- |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 18.9 | 18.5 | 17.2 |
| | Total Impurities: NMT 17.0% | 1.1% | 3.6% | 7.2% | 10.3% |

*Samples stored Upright at 40 °C*

**TABLE 21**

| Test | Acceptance Criteria | Initial | Time in months | | |
| --- | --- | --- | --- | --- | --- |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 19.3 | 18.7 | 17.6 |

*Samples stored inverted at 40 °C*

PAR-VASO-0011691

| | Total Impurities: NMT 17.0% | 1.3% | 3.6% | 7.3% | 10.3% |
|---|---|---|---|---|---|

| TABLE 22 | | | | | |
|---|---|---|---|---|---|
| **Samples stored Upright at 40 °C** | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 18.9 | 18.7 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.3% | 3.5% | 7.1% | 10.2% |

| TABLE 23 | | | | | |
|---|---|---|---|---|---|
| **Samples stored inverted at 40 °C** | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.4 |
| | Total Impurities: NMT 17.0% | 1.5% | 3.7% | 6.3% | 10.3% |

| TABLE 24 | | | | | |
|---|---|---|---|---|---|
| **Samples stored Upright at 40 °C** | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |

PAR-VASO-0011692

| | | | | | |
|---|---|---|---|---|---|
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.5 |
| | Total Impurities: NMT 17.0% | 1.5% | 3.8% | 6.3% | 10.5% |

[00362] The results of the above experiments suggested that storage in either an upright or inverted position did not markedly affect the stability of vasopressin. The samples held at 5 °C exhibited little fluctuation in vasopressin amounts over 24 months, and the amount of total impurities did not increase above 3% during the testing period (**TABLES 7-12**). The samples held at 25 °C and 60% relative humidity exhibited a decrease in vasopressin amount of about 10-12% after 24 months (**TABLES 13-18**). The amount of impurities observed in the samples stored at 25 °C and 60% relative humidity after 24 months exceeded 13% in some samples, whereas the amount of impurities observed in the samples stored at 5 °C did not exceed 3% after 24 months. After about three months, the samples held at 40 °C exhibited a decrease in the amount of vasopressin of about 10-12%. The amount of impurities observed at 40 °C exceeded 10% after three months, whereas the amount of impurities observed in the samples stored at 5 °C was less than 3% after three months (**TABLES 19-24**).

[00363] Experiments were also conducted on the same samples above over the course of the experiments to measure the amount of individual impurities in the samples, pH of the samples, chlorobutanol content, particulate matter, antimicrobial effectiveness, and bacterial endotoxin levels (**TABLES 25-42**). (NR = no reading; ND = not determined; UI = unidentified impurity).

[00364] The anti-microbial effectiveness of the solution was established to determine the amount of antimicrobial agents in the formulation that protect against bacterial contamination. The bullets in the tables below indicate that the sample was not tested for anti-microbial effectiveness at that specific time point.

[00365] The bacterial endotoxin levels were also measured for some of the formulations. The bullets in the tables below indicate that the sample was not tested for bacterial endotoxin levels at that specific time point.

| TABLE 25 |
|---|

-103-

PAR-VASO-0011693

| Samples stored inverted at 5 °C | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.4 | 19.4 | 19.4 | 19.3 | 19.5 | 19.4 | 19.5 | 19.4 | 19.3 |
| Related Substances | SEQ ID NO.: 2 NMT 6.0% | 0.5% | 0.5% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.7% | 0.8% | 0.9% | 1.0% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.3% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% |
| | UI-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | NR | NR |
| | UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |

PAR-VASO-0011694

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |
| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05: NMT 1.0% | 0.1% | NR | 0.1% | NR | NR | NR | NR | NR | NR |
| | Total Impurities: NMT 17.0% | 2.3% | 2.0% | 2.1% | 2.3% | 2.2% | 2.3% | 2.6% | 2.9% | 2.9% |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.49% | 0.48% | 0.48% | 0.47% | 0.48% | 0.48% | 0.49% | 0.49% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 0 | 1 | 1 | 1 | 2 | 16 | 2 | 4 | 1 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 26 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Samples stored inverted at 5 °C | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |

| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.7 | 19.7 | 19.9 | 19.7 | 19.8 | 19.7 | 19.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.6% | 0.5% | 0.5% | 0.6% | 0.5% | 0.6% | 0.7% | 0.8% | 0.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% | NR | 0.1% | 0.2% | 0.2% | 0.2% |
| | UI-0.83-0.84: NMT 1.0% | 0.1% | 0.1% | 0.1% | NR | 0.1% | NR | NR | NR | NR |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% |

PAR-VASO-0011696

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |
| UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| UI-2.05 : NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| Total Impurities : NMT 17.0% | 2.7% | 2.2% | 2.3% | 2.4% | 2.1% | 2.3% | 2.7% | 2.9% | 2.9% |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.48% | 0.47% | 0.48% | 0.48% | 0.49% | 0.48% | 0.49% |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 1 | 1 | 1 | 1 | 15 | 2 | 3 | 2 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 27 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 5 °C** | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |

-107-

| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.8% | 0.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-0.83-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | NR | 0.1% |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |

PAR-VASO-0011698

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |
| UI-1.76: NMT 1.0% | NR | NR | NR | 0.1% | NR | NR | NR | NR | NR |
| UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| UI-2.05 : NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | NR | NR |
| Total Impurities : NMT 17.0% | 2.2% | 1.9% | 2.0% | 2.2% | 2.0% | 2.1% | 2.4% | 2.6% | 2.8% |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.6 | 3.5 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.47% | 0.48% | 0.47% | 0.47% | 0.47% | 0.47% | 0.48% | 0.48% | 0.48% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 3 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| **TABLE 28** | | | |
|---|---|---|---|
| **Samples stored upright at 5 °C** | | | |
| Test | Acceptance Criteria | Initial | **Time in months** |

-109-

PAR-VASO-0011699

|  |  |  | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.4 | 19.5 | 19.4 | 19.4 | 19.5 | 19.5 | 19.5 | 19.4 | 19.3 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.5% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.8% | 0.9% |
|  | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.7% | 0.7% | 0.9% | 1.0% |
|  | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
|  | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
|  | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
|  | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% |
|  | UI-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | NR | NR |
|  | UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |
|  | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |

-110-

| Test | Acceptance Criteria | Initial | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|
| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05: NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | NR | NR |
| | Total Impurities: NMT 17.0% | 2.3% | 2.1% | 2.1% | 2.3% | 2.1% | 2.3% | 2.5% | 2.9% | 2.9% |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.49% | 0.49% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| | NMT 600 (≥25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 29 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.8 | 19.7 | 19.5 |

-111-

| Related Substances | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SEQ ID NO.: 2: NMT 6.0% | 0.6% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.6% | 0.8% | 0.7% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.8% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | 0.2% | 0.2% | NR | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| | UI-0.83-0.84: NMT 1.0% | 0.1% | NR | 0.1% | NR | NR | NR | NR | NR | NR |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |
| | UI-1.67: NMT 1.0% | NR | NR | NR | 0.2% | NR | NR | NR | NR | 0.2% |

PAR-VASO-0011702

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | UI-2.05 : NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| | Total Impurities : NMT 17.0% | 2.7% | 2.1% | 2.2% | 2.2% | 2.2% | 2.3% | 2.6% | 2.9% | 2.8% |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.48% | 0.49% | 0.49% | 0.49% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 1 | 1 | 2 | 2 | 6 | 4 | 4 | 1 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 30 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 5 °C** | | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | | | |
| | | | 1 | 2 | 3 | 6 | 9 | 12 | 18 | 24 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.7 | 19.7 | 19.6 | 19.7 | 19.8 | 19.7 | 19.9 | 19.8 | 19.5 |

-113-

PAR-VASO-0011703

| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.8% | 0.8% |
|---|---|---|---|---|---|---|---|---|---|---|
| | SEQ ID NO.: 4: NMT 6.0% | 0.5% | 0.5% | 0.5% | 0.6% | 0.6% | 0.7% | 0.7% | 0.8% | 0.9% |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% |
| | Asp5-AVP: NMT 1.5% | 0.1% | NR | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% |
| | UI-0.75-0.78: NMT 1.0% | NR | NR | NR | NR | 0.2% | NR | NR | NR | NR |
| | UI-0.83-0.84: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | NR | 0.1% | NR |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% |
| | UI-1.67: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | NR | 0.2% |

PAR-VASO-0011704

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| UI-1.76: NMT 1.0% | NR | NR | NR | 0.1% | NR | NR | NR | NR | NR |
| UI-1.85: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | NR | NR |
| UI-2.05: NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | NR | NR |
| Total Impurities: NMT 17.0% | 2.2% | 1.8% | 2.0% | 2.2% | 2.2% | 2.1% | 2.4% | 2.8% | 2.7% |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.6 | 3.5 | 3.5 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.47% | 0.48% | 0.47% | 0.47% | 0.48% | 0.47% | 0.48% | 0.48% | 0.48% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 µm) | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
|  | NMT 600 ($\geq$ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anti-Microbial Effectiveness | Meets Test | • | • | • | • | • | • | • | • | • |
| Bacterial Endotoxin | NMT 29 EU/mL | • | • | • | • | • | • | • | • | • |

| TABLE 31 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |

PAR-VASO-0011705

| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.3 | --- |
|---|---|---|---|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.0% | 3.3% | 4.6% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.2% | 1.8% | 2.2% | 3.7% | 5.2% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.4% | 0.5% | 0.5% | 0.4% | 0.2% | 0.3% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.3% | 0.4% | 0.5% | 0.7% | 1.0% | --- |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | --- |
| | UI-0.83: NMT 1.0% | NR | NR | <0.10 | NR | NR | NR | 0.1% | --- |
| | UI-0.99: NMT 1.0% | NR | NR | NR | NR | 0.1% | NR | NR | --- |
| | UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | --- |
| | UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |

PAR-VASO-0011706

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | --- |
| | UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| | UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| | UI-1.56-1.57: NMT 1.0% | NR | NR | <0.10 | 0.1% | 0.1% | 0.2% | 0.2% | --- |
| | UI-1.60: NMT 1.0% | NR | NR | NR | 0.1% | 0.1% | 0.2% | NR | --- |
| | UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | 0.2% | NR | --- |
| | UI-1.85-1.88: NMT 1.0% | NR | 0.2% | NR | NR | NR | 0.1% | 0.1% | --- |
| | UI-2.09-2.10: NMT 1.0% | NR | 0.2% | NR | NR | NR | NR | 0.4% | --- |
| | UI-2.15-2.16: NMT 1.0% | NR | NR | 0.1% | NR | NR | NR | 0.5% | --- |
| | Total Impurities : NMT 17.0% | 1.1% | 2.4% | 3.7% | 4.7% | 5.9% | 9.0% | 13.6% | --- |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.4 | 3.3 | 3.2 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.49% | 0.48% | 0.48% | 0.47% | 0.47% | 0.48% | 0.47 | --- |

PAR-VASO-0011707

| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 1 | 1 | 1 | 8 | 4 | 1 | --- |
|---|---|---|---|---|---|---|---|---|---|
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| AntiMicrobial Effectiveness | Meets Test | Pass | . | . | . | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | . | . | . | <1 | • | <1 | --- |

| TABLE 32 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Samples stored inverted at 25 °C and 60% Relative Humidity** | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.3 | 19 | 18.6 | 17.6 | 17.6 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 0.9% | 1.5% | 1.9% | 3.1% | 4.4% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.2% | 3.4% | 4.9% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.3% | 0.4% | 0.7% | 0.9% | --- |

PAR-VASO-0011708

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | --- |
| UI-0.75-0.76: NMT 1.0% | NR | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | --- |
| UI-0.83: NMT 1.0% | 0.2% | NR | 0.1% | NR | NR | 0.1% | 0.1% | --- |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | 0.1% | NR | NR | --- |
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.3% | 0.2% | --- |
| UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | --- |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.56-1.57: NMT 1.0% | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% | --- |

PAR-VASO-0011709

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UI-1.60: NMT 1.0% | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | NR | --- |
| UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | 0.2% | NR | --- |
| UI-1.85-1.88: NMT 1.0% | NR | 0.2% | NR | NR | NR | 0.1% | 0.1% | --- |
| UI-2.09-2.10: NMT 1.0% | NR | 0.2% | NR | NR | NR | NR | 0.4% | --- |
| UI-2.15-2.16: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.6% | --- |
| Total Impurities : NMT 17.0% | 1.3% | 2.5% | 3.4% | 4.6% | 5.6% | 9.0% | 13.4 % | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.5 | 3.5 | 3.2 | 3.3 | 3.4 | --- |
| Chlorobuta nol | 0.25-0.60 %w/v | 0.48% | 0.49% | 0.48 % | 0.47 % | 0.47 % | 0.47% | 0.47 | --- |
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 2 | 1 | 1 | 3 | 4 | 1 | 2 | --- |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| AntiMicrob ial Effectivene ss | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |

-120-

PAR-VASO-0011710

| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 33 |
| --- |

| Samples stored inverted at 25 °C and 60% Relative Humidity |
| --- |

| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.7 | 18 | 17.4 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 0.5% | 1.0% | 1.5% | 2.0% | 3.2% | 4.5% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.1% | 1.8% | 2.2% | 3.7% | 5.0% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.4% | 0.4% | 0.3% | 0.4% | 0.4% | 0.3% | 0.5% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.4% | 0.5% | 0.7% | 1.0% | --- |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| | UI-0.12: NMT 1.0% | NR | 0.1% | NR | NR | NR | NR | NR | --- |

PAR-VASO-0011711

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UI-0.75-0.76: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-0.83-0.84: NMT 1.0% | NR | 0.1% | 0.1% | | 0.1% | 0.1% | 0.1% | |
| UI-0.93: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| UI-1.15: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.26: NMT 1.0% | NR | NR | NR | NR | NR | NR | | |
| UI-1.35: NMT 1.0% | 0.3% | NR | NR | NR | NR | NR | NR | |
| UI-1.56-1.57: NMT 1.0% | NR | NR | 0.1% | NR | 0.1% | 0.2% | 0.3% | |

PAR-VASO-0011712

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | UI-1.60: NMT 1.0% | NR | NR | 0.1% | NR | 0.1% | NR | NR | --- |
| | UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| | UI-1.84-1.89: NMT 1.0% | NR | 0.1% | NR | NR | NR | NR | 0.2% | |
| | UI-1.96: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | |
| | UI-2.09-2.10: NMT 1.0% | NR | 20.0% | NR | NR | NR | <0.10 | 0.1% | |
| | UI-2.15-2.16: NMT 1.0% | NR | NR | 0.1% | NR | NR | 0.1% | NR | |
| | Total Impurities : NMT 17.0% | 1.5% | 2.6% | 3.3% | 4.6% | 5.9% | 9.0% | 12.9% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.4 | 3.4 | 3.3 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.47% | 0.47% | 0.46% | 0.46% | 0.46% | 0.45% | --- |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 $\mu$m) | 1 | 2 | 3 | 3 | 3 | 1 | 2 | --- |
| | NMT 600 ($\geq$ 25 $\mu$m) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |

PAR-VASO-0011713

| | | Initial | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
|---|---|---|---|---|---|---|---|---|---|
| Anti-Microbial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 34 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.8 | 19.4 | 19.1 | 18.8 | 18.3 | 17.5 | 17.4 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.0% | 3.2% | 4.5% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.2% | 1.8% | 2.3% | 3.6% | 5.0% | --- |
| | SEQ ID NO.: 10: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | 0.2% | 0.3% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.4% | 0.4% | 0.7% | 0.9% | --- |
| | AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | --- |

-124-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UI-0.83: NMT 1.0% | NR | NR | <0.10 | NR | NR | 0.1% | 0.1% | --- |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| UI-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.2% | --- |
| UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | --- |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | --- |
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| UI-1.56-1.57: NMT 1.0% | NR | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | --- |
| UI-1.60: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | NR | --- |
| UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | 0.2% | NR | --- |
| UI-1.85-1.88: NMT 1.0% | NR | 0.2% | NR | NR | NR | 0.1% | 0.1% | --- |
| UI-2.09-2.10: NMT 1.0% | NR | 0.2% | NR | NR | NR | NR | 0.3% | --- |

PAR-VASO-0011715

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | UI-2.15-2.16: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.5% | --- |
| | Total Impurities : NMT 17.0% | 1.1% | 2.4% | 3.2% | 4.8% | 5.6% | 9.2% | 13.1 % | --- |
| pH | 2.5 – 4.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.4 | 3.3 | 3.3 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.49% | 0.48% | 0.48 % | 0.48 % | 0.47 % | 0.48% | 0.47 | --- |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 2 | 2 | 2 | 2 | 4 | 2 | --- |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| AntiMicrobial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 35 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 20.1 | 19.7 | 19.4 | 18.9 | 18.6 | 17.8 | 17.7 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.5 % | 0.9% | 1.4% | 1.9% | 3.1% | 4.3% | --- |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.5% | 1.1% | 1.6% | 2.2% | 3.4% | 4.9% | --- |
| D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% | --- |
| Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.3% | 0.4% | 0.7% | 0.9% | --- |
| AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| Acetyl-AVP: NMT 1.0% | 0.30% | 0.30% | 0.30% | 0.20% | 0.20% | 0.20% | 0.3% | --- |
| UI-0.75-0.76: NMT 1.0% | NR | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | |
| UI-0.83: NMT 1.0% | 0.2% | NR | <0.10 | NR | NR | 0.1% | 0.1% | |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | 0.1% | NR | NR | |
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | --- |
| UI-1.14: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | |

-127-

PAR-VASO-0011717

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UI-1.20: NMT 1.0% | | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-1.22: NMT 1.0% | | NR | NR | NR | NR | NR | NR | 0.4% | |
| UI-1.56-1.57: NMT 1.0% | | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | 0.3% | |
| UI-1.60: NMT 1.0% | | NR | NR | 0.1% | 0.1% | 0.2% | 0.2% | NR | --- |
| UI-1.74: NMT 1.0% | | NR | NR | NR | NR | NR | 0.2% | NR | |
| UI-1.85-1.88: NMT 1.0% | | NR | 0.2% | NR | NR | NR | 0.1% | 0.1 | |
| UI-2.09-2.10: NMT 1.0% | | NR | 0.2% | NR | NR | NR | 0.1% | 0.3 | |
| UI-2.15-2.16: NMT 1.0% | | NR | | NR | NR | NR | NR | 0.5 | |
| Total Impurities : NMT 17.0% | | 1.3% | 2.5% | 3.3% | 4.5% | 5.7% | 9.1% | 13.3% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.6 | 3.5 | 3.5 | 3.4 | 3.3 | 3.3 | --- |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.49% | 0.48% | 0.47% | 0.47% | 0.48% | 0.46 | --- |

PAR-VASO-0011718

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 2 | 1 | 1 | 2 | 5 | 1 | 4 | --- |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| Anti-Microbial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 36 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Samples stored upright at 25 °C and 60% Relative Humidity** | | | | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | | | | | |
| | | | 3 | 6 | 9 | 12 | 18 | 24 | 30 |
| Vasopressin Assay | 16.0 - 21.0 U/mL | 19.9 | 19.6 | 19.2 | 19 | 18.5 | 18.1 | 17.4 | --- |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 0.5% | 1.0% | 1.5% | 2.1% | 3.3% | 4.7% | --- |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 0.6% | 1.1% | 1.7% | 2.3% | 3.7% | 5.3% | --- |
| | D-Asn-AVP: NMT 1.0% | 0.4% | 0.4% | 0.3% | 0.4% | 0.4% | 0.3% | 0.5% | --- |
| | Asp5-AVP: NMT 1.5% | NR | 0.1% | 0.2% | 0.3% | 0.5% | 0.7% | 1.0% | --- |

-129-

PAR-VASO-0011719

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AVP-Dimer: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| UI-0.12: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-0.75-0.76: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-0.83-0.84: NMT 1.0% | NR | 0.1% | 0.1% | 0.1% | NR | 0.1% | 0.1% | |
| UI-0.93: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |
| UI-0.99: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | --- |
| UI-1.15: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.2% | |
| UI-1.18: NMT 1.0% | NR | NR | NR | NR | NR | 0.1% | 0.3% | |
| UI-1.20: NMT 1.0% | NR | NR | NR | NR | NR | NR | 0.1% | |

-130-

PAR-VASO-0011720

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UI-1.22: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.26: NMT 1.0% | NR | NR | 0.4% | NR | NR | NR | NR | |
| UI-1.35: NMT 1.0% | 0.1% | NR | NR | NR | NR | NR | NR | |
| UI-1.56-1.57: NMT 1.0% | NR | NR | 0.1% | 0.1% | NR | 0.2% | 0.3% | |
| UI-1.60: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | --- |
| UI-1.74: NMT 1.0% | NR | NR | NR | NR | NR | NR | NR | |
| UI-1.84-1.89: NMT 1.0% | NR | 0.1% | NR | NR | NR | NR | 0.2% | |
| UI-1.96: NMT 1.0% | 0.2% | NR | NR | NR | NR | NR | NR | |
| UI-2.09-2.10: NMT 1.0% | NR | NR | NR | NR | NR | <0.10 | NR | |
| UI-2.15-2.16: NMT 1.0% | NR | NR | 0.1% | NR | NR | 0.2% | NR | |
| Total Impurities : NMT 17.0% | 1.5% | 2.5% | 3.7% | 4.7% | 5.9% | 9.1% | 13.3% | --- |
| pH | 2.5 – 4.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.4 | 3.4 | 3.3 | --- |

PAR-VASO-0011721

| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.47% | 0.47% | 0.46% | 0.45 | 0.46 | --- |
|---|---|---|---|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 0 | 1 | 3 | 7 | 0 | 3 | --- |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- |
| Anti-Microbial Effectiveness | Meets Test | Pass | • | • | • | Pass | • | Pass | --- |
| Bacterial Endotoxin | NMT 29 EU/mL | <1 | • | • | • | <1 | • | <1 | --- |

| TABLE 37 | | | | | |
|---|---|---|---|---|---|
| **Samples stored inverted at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 19.1 | 18.6 | 17.3 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 1.0% | 2.4% | 3.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.1% | 2.7% | 4.3% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% |

PAR-VASO-0011722

| | | | | |
|---|---|---|---|---|
| Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.2% |
| UI-0.13: NMT 1.0% | ND | 0.1% | ND | ND |
| UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| UI-0.83-0.84: NMT 1.0% | ND | ND | ND | ND |
| UI-1.02-1.03: NMT 1.0% | 0.2% | 0.3% | 0.2% | 0.3% |
| UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| UI-1.56-1.57: NMT 1.0% | ND | 0.2% | 0.4% | 0.4% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |

-133-

PAR-VASO-0011723

| | | | | | |
|---|---|---|---|---|---|
| | UI-1.83-1.85: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-1.93: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-2.05-2.08: NMT 1.0% | ND | ND | 0.2% | ND |
| | Total Impurities: NMT 17.0% | 1.1% | 3.7% | 7.3% | 10.6% |
| pH | 2.5 – 4.5 | 3.5 | 3.3 | 3.2 | 3.1 |
| Chlorobutanol | 0.25-0.60 % w/v | 0.49% | 0.48% | 0.50% | 0.47% |
| Particulate Matter (USP) | NMT 6000 (≥10 µm) | 1 | 1 | 1 | 1 |
| | NMT 600 (≥ 25 µm) | 0 | 0 | 0 | 0 |

| TABLE 38 | | | | | |
|---|---|---|---|---|---|
| Samples stored inverted at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |

-134-

PAR-VASO-0011724

| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 19.3 | 18.7 | 17.6 |
|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.9% | 2.2% | 3.6% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.0% | 2.5% | 3.9% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.3% | 0.2% |
| | UI-0.13: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-0.80-0.84: NMT 1.0% | 0.2% | 0.2% | ND | ND |

PAR-VASO-0011725

| | | | | | |
|---|---|---|---|---|---|
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.3% | 0.2% | 0.3% |
| | UI-1.18: NMT 1.0% | ND | ND | 0.3% | 0.2% |
| | UI-1.56-1.57: NMT 1.0% | ND | 0.2% | ND | 0.4% |
| | UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.81-1.85: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| | UI-1.93: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-2.03-2.08: NMT 1.0% | ND | ND | 0.2% | 0.1% |
| | UI-2.14: NMT 1.0% | ND | ND | 0.2% | ND |
| | Total Impurities: NMT 17.0% | 1.3% | 3.6% | 7.3% | 10.3% |

-136-

| pH | 2.5 – 4.5 | 3.6 | 3.3 | 3.2 | 3.1 |
|---|---|---|---|---|---|
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.50% | 0.47% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 $\mu$m) | 2 | 2 | 1 | 1 |
| | NMT 600 ($\geq$ 25 $\mu$m) | 0 | 0 | 0 | 0 |

| TABLE 39 | | | | | |
|---|---|---|---|---|---|
| Samples stored inverted at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.4 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 0.9% | 2.2% | 3.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.0% | 2.4% | 4.0% |
| | D-Asn-AVP: NMT 1.0% | 0.4% | 0.3% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |

PAR-VASO-0011727

| | | | | | |
|---|---|---|---|---|---|
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% |
| | UI-0.13: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.80-0.84: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% |
| | UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| | UI-1.35: NMT 1.0% | 0.1% | ND | ND | ND |
| | UI-1.52-1.58: NMT 1.0% | ND | 0.2% | 0.3% | 0.4% |
| | UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.81-1.85: NMT 1.0% | ND | ND | ND | ND |

PAR-VASO-0011728

| | | | | | |
|---|---|---|---|---|---|
| | UI-1.86-1.88 : NMT 1.0% | ND | 0.1% | 0.2% | ND |
| | UI-1.91-1.96 : NMT 1.0% | 0.2% | 0.2% | ND | ND |
| | UI-2.02-2.08 : NMT 1.0% | ND | ND | ND | 0.2% |
| | UI-2.11-2.14 : NMT 1.0% | ND | 0.2% | ND | ND |
| | Total Impurities : NMT 17.0% | 1.5% | 3.7% | 6.3% | 10.3% |
| pH | 2.5 – 4.5 | 3.6 | 3.4 | 3.2 | 3.1 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.47% | 0.46% | 0.46% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 $\mu$m) | 2 | 2 | 1 | 1 |
| | NMT 600 ($\geq$ 25 $\mu$m) | 0 | 0 | 0 | 0 |

| TABLE 40 | | | | |
|---|---|---|---|---|
| Samples stored Upright at 40 °C | | | | |
| Test | Acceptance Criteria | Initial | Time in months | |
| | | | 1 | 2 | 3 |

PAR-VASO-0011729

| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.8 | 18.9 | 18.5 | 17.2 |
|---|---|---|---|---|---|
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 1.0% | 2.4% | 3.8% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.1% | 2.7% | 4.3% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.13: NMT 1.0% | ND | 0.1% | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.83-0.84: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.02-1.03: NMT 1.0% | 0.2% | 0.2% | 0.2% | 0.2% |

PAR-VASO-0011730

| | | | | |
|---|---|---|---|---|
| UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| UI-1.56-1.57: NMT 1.0% | ND | 0.2% | 0.3% | 0.3% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| UI-1.83-1.85: NMT 1.0% | ND | ND | 0.2% | ND |
| UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| UI-1.93 : NMT 1.0% | ND | 0.1% | ND | ND |
| UI-2.05-2.08 : NMT 1.0% | ND | ND | 0.2% | ND |
| Total Impurities : NMT 17.0% | 1.1% | 3.6% | 7.2% | 10.3% |
| Total Impurities : NMT 17.0% | 1.1% | 3.6% | 7.2% | 10.3% |
| pH | 2.5 – 4.5 | 3.5 | 3.3 | 3.2 | 3.1 |

PAR-VASO-0011731

| Chlorobutanol | 0.25-0.60 %w/v | 0.49% | 0.48% | 0.50% | 0.48% |
|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 1 | 1 | 1 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 |

| TABLE 41 | | | | | |
|---|---|---|---|---|---|
| **Samples stored Upright at 40 °C** | | | | | |
| **Test** | **Acceptance Criteria** | **Initial** | **Time in months** | | |
| | | | **1** | **2** | **3** |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 20.1 | 18.9 | 18.7 | 17.4 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.1% | 0.9% | 2.3% | 3.7% |
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.0% | 2.5% | 3.9% |
| | D-Asn-AVP: NMT 1.0% | 0.3% | 0.4% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 0.5% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |

-142-

PAR-VASO-0011732

| | | | | |
|---|---|---|---|---|
| Acetyl-AVP: NMT 1.0% | 0.3% | 0.2% | 0.3% | 0.2% |
| UI-0.13: NMT 1.0% | ND | ND | ND | ND |
| UI-0.75-0.78: NMT 1.0% | ND | ND | 0.2% | 0.2% |
| UI-0.80-0.84: NMT 1.0% | 0.2% | 0.2% | ND | ND |
| UI-1.02-1.03: NMT 1.0% | 2.0% | 0.3% | 0.2% | 0.3% |
| UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |
| UI-1.56-1.57: NMT 1.0% | ND | 0.2% | 0.4% | 0.4% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| UI-1.83-1.85: NMT 1.0% | ND | ND | 0.2% | 0.1% |
| UI-1.87-1.88: NMT 1.0% | ND | ND | 0.2% | 0.2% |

PAR-VASO-0011733

| | UI-1.93 : NMT 1.0% | ND | 0.1% | ND | ND |
|---|---|---|---|---|---|
| | UI-2.05-2.08 : NMT 1.0% | ND | ND | 0.2% | ND |
| | UI-2.14 : NMT 1.0% | ND | ND | ND | ND |
| | Total Impurities : NMT 17.0% | 1.3% | 3.5% | 7.1% | 10.2% |
| pH | 2.5 – 4.5 | 3.6 | 3.3 | 3.2 | 3.1 |
| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.48% | 0.49% | 0.47% |
| Particulate Matter (USP) | NMT 6000 ($\geq$10 µm) | 2 | 1 | 1 | 1 |
| | NMT 600 ($\geq$ 25 µm) | 0 | 0 | 0 | 0 |

| TABLE 42 | | | | | |
|---|---|---|---|---|---|
| Samples stored Upright at 40 °C | | | | | |
| Test | Acceptance Criteria | Initial | Time in months | | |
| | | | 1 | 2 | 3 |
| Vasopressin Assay | 18.0 - 21.0 U/mL | 19.9 | 19.2 | 18.3 | 17.5 |
| Related Substances | SEQ ID NO.: 2: NMT 6.0% | 0.2% | 1.0% | 2.2% | 3.9% |

PAR-VASO-0011734

| | | | | | |
|---|---|---|---|---|---|
| | SEQ ID NO.: 4: NMT 6.0% | 0.1% | 1.1% | 2.4% | 4.2% |
| | D-Asn-AVP: NMT 1.0% | 0.4% | 0.3% | 0.3% | 0.3% |
| | Asp5-AVP: NMT 1.5% | ND | 0.2% | 50.0% | 0.8% |
| | AVP-Dimer: NMT 1.0% | ND | ND | ND | ND |
| | Acetyl-AVP: NMT 1.0% | 0.3% | 0.3% | 0.3% | 0.2% |
| | UI-0.13: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.75-0.78: NMT 1.0% | ND | ND | ND | ND |
| | UI-0.80-0.84: NMT 1.0% | ND | ND | ND | ND |
| | UI-1.02-1.03: NMT 1.0% | 0.3% | 0.2% | 0.2% | 0.3% |
| | UI-1.18: NMT 1.0% | ND | ND | ND | 0.2% |

PAR-VASO-0011735

| | | | | |
|---|---|---|---|---|
| UI-1.35: NMT 1.0% | 0.1% | ND | ND | ND |
| UI-1.52-1.58: NMT 1.0% | ND | 0.2% | 0.3% | 0.4% |
| UI-1.67: NMT 1.0% | ND | ND | ND | ND |
| UI-1.76: NMT 1.0% | ND | ND | ND | ND |
| UI-1.83-1.85: NMT 1.0% | ND | ND | ND | ND |
| UI-1.86-1.88: NMT 1.0% | ND | 0.1% | 0.2% | ND |
| UI-1.91-1.96 : NMT 1.0% | 0.2% | 0.2% | ND | ND |
| UI-2.02-2.08 : NMT 1.0% | ND | ND | ND | 0.1% |
| UI-2.11-2.14 : NMT 1.0% | ND | 0.2% | ND | ND |
| Total Impurities : NMT 17.0% | 1.5% | 3.8% | 6.3% | 10.5% |
| pH | 2.5 – 4.5 | 3.6 | 3.4 | 3.2 | 3.1 |

PAR-VASO-0011736

| Chlorobutanol | 0.25-0.60 %w/v | 0.48% | 0.47% | 0.47% | 0.45% |
|---|---|---|---|---|---|
| Particulate Matter (USP) | NMT 6000 (≥10 μm) | 1 | 2 | 1 | 1 |
| | NMT 600 (≥ 25 μm) | 0 | 0 | 0 | 0 |

**EXAMPLE 9**: *Effect of pH 3.5-4.5 on vasopressin formulations.*

[00366] To test of effect of pH on vasopressin formulations, solutions containing 20 units/mL vasopressin, adjusted to pH 3.5, 3.6, 3.7, 3.8, 3.9, 4, 4.1, 4.2, 4.3, 4.4, or 4.5 with 10 mM acetate buffer, were prepared. One mL of each of the vasopressin formulations was then filled into 10 cc vials.

[00367] The vasopressin formulations were stored for four weeks at: (i) 25 °C; or (ii) 40 °C, and the assay (% label claim; vasopressin remaining) and % total impurities after four weeks were measured using the methods described in **EXAMPLE 1**. **FIGURES 11** and **12** below display the results of the experiments at 25 °C. The results of the experiments at 40 °C are included in **FIGURES 13** and **14**.

[00368] The results of the experiments suggested that the stability of a vasopressin formulation was affected by pH. At 25 °C, the remaining vasopressin after four weeks was highest between pH 3.6 and pH 3.8 (**FIGURE 11**). Within the range of pH 3.6 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 12**). At 25 °C, pH 3.7 provided the highest stability for vasopressin (**FIGURE 11**).

[00369] At 40 °C, the remaining vasopressin after four weeks was highest between pH 3.6 and pH 3.8 (**FIGURE 13**). Within the range of pH 3.6 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 14**). At 40 °C, pH 3.6 provided the highest stability for vasopressin (**FIGURE 13**),

**EXAMPLE 10**: *Effect of pH 2.5-4.5 of vasopressin formulations.*

[00370] To test of effect of pH on vasopressin formulations, solutions containing 20 units/mL

-147-

PAR-VASO-0011737

vasopressin, adjusted to pH 2.5, 2.6, 2.7, 2.8, 2.9, 3, 3.1, 3.2, 3.3, or 3.4 with 10 mM acetate buffer were also prepared. One mL of each of the vasopressin formulations was then filled into 10 cc vials.

[00371] The amount of vasopressin, impurities, and associated integration values were determined using the methods describes in **EXAMPLE 1**. The results from the stability tests on the vasopressin formulations from pH 2.5 to 3.4 were plotted against the results from the stability tests on vasopressin formulations from pH 3.5 to 4.5 as disclosed in **EXAMPLE 9**, and are displayed in **FIGURES 15-18**.

[00372] The assay (% label claim; vasopressin remaining) and % total impurities in the vasopressin pH 2.5 to 3.4 formulations after four weeks are reported in **TABLE 43**.

| TABLE 43 | | | | | |
|---|---|---|---|---|---|
| Batch | Target pH | Week | Condition | Vasopressin (% LC) | % Total Impurities |
| 1A | 2.5 | 0 | 25 ºC | 100.57 | 2.48 |
| 1B | 2.6 | 0 | 25 ºC | 101.25 | 2.24 |
| 1C | 2.7 | 0 | 25 ºC | 101.29 | 2.26 |
| 1D | 2.8 | 0 | 25 ºC | 101.53 | 2.00 |
| 1E | 2.9 | 0 | 25 ºC | 102.33 | 1.95 |
| 1F | 3 | 0 | 25 ºC | 102.32 | 1.89 |
| 1G | 3.1 | 0 | 25 ºC | 102.59 | 2.06 |
| 1H | 3.2 | 0 | 25 ºC | 102.60 | 1.85 |
| 1I | 3.3 | 0 | 25 ºC | 102.73 | 1.81 |
| 1J | 3.4 | 0 | 25 ºC | 101.93 | 1.75 |
| 1A | 2.5 | 0 | 40 ºC | 100.57 | 2.48 |
| 1B | 2.6 | 0 | 40 ºC | 101.25 | 2.24 |
| 1C | 2.7 | 0 | 40 ºC | 101.29 | 2.26 |
| 1D | 2.8 | 0 | 40 ºC | 101.53 | 2.00 |
| 1E | 2.9 | 0 | 40 ºC | 102.33 | 1.95 |
| 1F | 3 | 0 | 40 ºC | 102.32 | 1.89 |
| 1G | 3.1 | 0 | 40 ºC | 102.59 | 2.06 |
| 1H | 3.2 | 0 | 40 ºC | 102.60 | 1.85 |
| 1I | 3.3 | 0 | 40 ºC | 102.73 | 1.81 |
| 1J | 3.4 | 0 | 40 ºC | 101.93 | 1.75 |
| 1A | 2.5 | 4 | 25 ºC | 95.70 | 6.66 |
| 1B | 2.6 | 4 | 25 ºC | 98.58 | 5.29 |
| 1C | 2.7 | 4 | 25 ºC | 98.94 | 4.26 |
| 1D | 2.8 | 4 | 25 ºC | 99.14 | 3.51 |
| 1E | 2.9 | 4 | 25 ºC | 100.08 | 3.41 |
| 1F | 3 | 4 | 25 ºC | 100.29 | 2.92 |

-148-

PAR-VASO-0011738

| 1G | 3.1 | 4 | 25 ℃ | 100.78 | 2.55 |
|----|-----|---|------|--------|------|
| 1H | 3.2 | 4 | 25 ℃ | 100.74 | 2.16 |
| 1I | 3.3 | 4 | 25 ℃ | 100.46 | 2.14 |
| 1J | 3.4 | 4 | 25 ℃ | 100.25 | 2.03 |
| 1A | 2.5 | 4 | 40 ℃ | 81.89 | 19.41 |
| 1B | 2.6 | 4 | 40 ℃ | 90.10 | 15.60 |
| 1C | 2.7 | 4 | 40 ℃ | 92.19 | 13.46 |
| 1D | 2.8 | 4 | 40 ℃ | 94.89 | 10.98 |
| 1E | 2.9 | 4 | 40 ℃ | 96.03 | 9.78 |
| 1F | 3 | 4 | 40 ℃ | 97.26 | 8.09 |
| 1G | 3.1 | 4 | 40 ℃ | 99.61 | 6.39 |
| 1H | 3.2 | 4 | 40 ℃ | 98.58 | 5.25 |
| 1I | 3.3 | 4 | 40 ℃ | 97.81 | 4.41 |
| 1J | 3.4 | 4 | 40 ℃ | 97.35 | 3.85 |

[00373] The % total impurities for the pH 2.5 to 3.4 formulations and the pH 3.5 to 4.5 formulations observed in the experiments conducted at 25 °C and 40 °C are shown in **FIGURES 15** (25 ℃) and **16** (40 ℃).

[00374] The vasopressin assay amount for the vasopressin pH 2.5 to 3.4 formulations and the vasopressin pH 3.5 to 4.5 formulations observed in the experiments conducted at 25 °C and 40 °C are shown in **FIGURES 17** (25 ℃) and **18** (40 ℃). The vasopressin assay is presented as a % assay decrease of vasopressin over the four-week study period, rather than absolute assay, because the amount of starting vasopressin varied between the vasopressin pH 2.5 to 3.4 formulations and the vasopressin pH 3.5 to 4.5 formulations.

[00375] The results of the above experiments suggested that the stability of a vasopressin formulation was affected by pH. At 25 °C, the percent decrease in vasopressin after four weeks was lowest between pH 3.7 and pH 3.8 (**FIGURE 17**). Within the range of pH 3.7 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 15**). At 40 °C, the percent decrease in vasopressin after four weeks was lowest between pH 3.6 and pH 3.8 (**FIGURE 18**). Within the range of pH 3.6 to pH 3.8, the level of impurities was lowest at pH 3.8 (**FIGURE 16**).

**EXAMPLE 11:** *Intra-assay and Inter-analysis precision of Vasopressin pH Experiments.*

[00376] The methods used to determine the % assay decrease and amount of impurities in the vasopressin solutions over time in **EXAMPLE 10** had both intra-assay and inter-analyst precision.

PAR-VASO-0011739

[00377] Intra-assay precision was demonstrated by performing single injections of aliquots of a vasopressin formulation ($n = 6$; Chemist 1) from a common lot of drug product and determining the assay and repeatability (% RSD; relative standard deviation). Inter-analyst precision was demonstrated by two different chemists testing the same lot of drug product; however, the chemists used different instruments, reagents, standard preparations, columns, and worked in different laboratories. The procedure included a common pooling of 20 vials of vasopressin, which were assayed by the two chemists using different HPLC systems and different HPLC columns. The vasopressin assay results (units/mL) and repeatability (% RSD for $n = 6$) were recorded and are reported in the **TABLE 44** below.

**TABLE 44**: Precision of Vasopressin Results.

| Sample | Chemist 1 (units/mL) | Chemist 2 (units/mL) |
|---|---|---|
| 1 | 19.74 | 19.65 |
| 2 | 19.76 | 19.66 |
| 3 | 19.77 | 19.66 |
| 4 | 19.75 | 19.72 |
| 5 | 19.97 | 19.73 |
| 6 | 19.65 | 19.73 |
| Mean | 19.8 | 19.7 |
| % RSD (≤ 2.0%) | 0.5% | 0.2% |

% Difference = 0.5% (acceptance criteria: ≤ 3.0%)

$$\% \text{Difference} = \frac{\{\text{Chemist 1}_{\text{Mean}} - \text{Chemist 2}_{\text{Mean}}\}}{\{\text{Chemist 1}_{\text{Mean}} + \text{Chemist 2}_{\text{Mean}}\}} \times 200$$

[00378] The intra-assay repeatability met the acceptance criteria (% RSD ≤ 2.0%) with values of 0.5% and 0.2%. The inter-analyst repeatability also met the acceptance criteria (% difference ≤ 3.0%) with a difference of 0.5%.

**EXAMPLE 12:** *Effect of Citrate versus Acetate Buffer on Vasopressin Formulations.*

[00379] To test the effect of citrate and acetate buffer on vasopressin formulations, a total of twelve solutions of 20 Units/mL vasopressin were prepared in 1 mM citrate buffer, 10 mM citrate buffer, 1 mM acetate buffer, and 10 mM acetate buffer. All of the solutions were prepared in triplicate. Each solution was adjusted to pH 3.5 with hydrochloric acid.

-150-

PAR-VASO-0011740

[00380] The vasopressin formulations were stored at 60 °C for 7 days, and the assay (% label claim; vasopressin remaining) and % total impurities after 7 days were analyzed by HPLC using the procedure and experimental conditions described in **EXAMPLE 1.**

[00381] The assay (% label claim; vasopressin remaining) and % total impurities for each of the Vasopressin Buffered Formulations are reported in the **TABLES 45** and **46** below.

| **TABLE 45:** Assay (% label claim; vasopressin remaining) in the vasopressin formulations after storage at 60 °C for 7 days. | | | | |
|---|---|---|---|---|
| **Buffer** | **Sample** | | | **Average** |
| | **1** | **2** | **3** | |
| 1 mM citrate buffer | 89.5% | 89.7% | 90.6% | 89.9% |
| 10 mM citrate buffer | 84.1% | 84.4% | 84.5% | 84.3% |
| 1 mM acetate buffer | 90.5% | 91.1% | 91.9% | 91.2% |
| 10 mM acetate buffer | 90.9% | 90.9% | 92.4% | 91.4% |

| **TABLE 46:** % Total Impurities in the vasopressin formulations after storage at 60 °C for 7 days. | | | | |
|---|---|---|---|---|
| **Buffer** | **Sample** | | | **Average** |
| | **1** | **2** | **3** | |
| 1 mM citrate buffer | 3.4% | 3.5% | 2.5% | 3.1% |
| 10 mM citrate buffer | 9.5% | 9.0% | 9.4% | 9.3% |
| 1 mM acetate buffer | 3.3% | 2.8% | 3.2% | 3.1% |
| 10 mM acetate buffer | 2.9% | 2.6% | 3.1% | 2.9% |

[00382] The data indicated that the vasopressin assay in the vasopressin formulations with citrate buffer was lower than in the vasopressin formulations with acetate buffer. For example, at 10 mM of either citrate or acetate buffer, the average vasopressin assay was 91.4% in acetate buffer, but was 84.3% in citrate buffer. The data also indicated that % total impurities in the vasopressin formulations with citrate buffer were higher than in the vasopressin formulations with acetate buffer. For example, at 10 mM of either citrate or acetate buffer, the average % total impurities was 2.9% in acetate buffer, but was 9.3% in citrate buffer.

[00383] Further, as the citrate buffer concentration increased, the vasopressin assay further decreased (from an average of 89.9% to 84.3%), and the % total impurities increased (from an average of 3.1% to 9.3%). This effect was not observed in the vasopressin formulations with acetate buffer, where the average and % total impurities stayed fairly constant.

-151-

PAR-VASO-0011741

**EXAMPLE 13**: *Multi-dose vasopressin formulation.*

[00384] A multi-dose formulation (10 mL) for vasopressin that can be used in the clinic is detailed in **TABLE 47** below:

| TABLE 47: Drug Product Description | | |
|---|---|---|
| Vasopressin, USP | Active Ingredient | 20 Units (~0.04 mg) |
| Dosage Form | Injection | -- |
| Route of Administration | Intravenous | -- |
| Description | Clear colorless to practically colorless solution supplied in a 10 mL clear glass vial with flip-off cap | |

[00385] The composition of a 10 mL formulation of vasopressin is provided below.

| TABLE 48: Drug Product Composition | | | | |
|---|---|---|---|---|
| Ingredient | Grade | Function | Batch Quantity | Unit Formula |
| Vasopressin, USP | USP | Active | 3,000,000 Units | 20 Units |
| Sodium Acetate Trihydrate | USP | Buffer | 214.2 g | 1.36 mg |
| Sodium Hydroxide | NF | pH Adjustor | 40 g | QS to pH 3.8 |
| Hydrochloric Acid | NF/EP | pH Adjustor | 237.9 g | QS to pH 3.8 |
| Chlorobutanol | NF | Preservative | 0.8274 kg | 5 mg |
| Water for Injection | USP | Solvent | QS | QS to 1 mL |
| Nitrogen | NF | Processing Aid | -- | -- |

[00386] The 10 mL vasopressin formulation was compared to the guidelines for inactive ingredients provided by the Food and Drug Administration (FDA). The results are shown in **TABLE 49** below.

| TABLE 49 | | | |
|---|---|---|---|
| Ingredient | Vasopressin 10 mL Formulation (mg/mL) | Concentration (% w/v) | Inactive Ingredients Guideline Acceptable Level |
| Sodium Acetate Trihydrate | 1.36 | 0.136% | IV (infusion); Injection 0.16% |
| Sodium Hydroxide | QS to pH 3.8 | QS to pH 3.8 | N/A |
| Hydrochloric Acid | QS to pH 3.8 | QS to pH 3.8 | N/A |

-152-

PAR-VASO-0011742

| Chlorobutanol | 5 mg | 0.5% | IV (Infusion); Injection 1% |
|---|---|---|---|
| Water for Injection | QS to 1 mL | QS to target volume | N/A |

**EXAMPLE 14:** *Alternative vasopressin formulation for clinical use.*

[00387] A 1 mL dosage of vasopressin was prepared. A description of the formulation is shown in **TABLE 50** below.

| **TABLE 50:** Drug Product Description | | |
|---|---|---|
| Vasopressin, USP | Active Ingredient | 20 Units/mL (~0.04 mg) |
| Dosage Form | Injection | -- |
| Route of Administration | Intravenous | -- |
| Description | Clear colorless to practically colorless solution supplied in a 3 mL vial with flip-off cap | -- |

[00388] The drug composition of the formulation is provided in **TABLE 51**.

| **TABLE 51:** Drug Product Composition | | |
|---|---|---|
| Ingredient | Function | Quantity (mg/mL) |
| Vasopressin, USP | Active | 20 Units |
| Sodium Acetate Trihydrate, USP | Buffer | 1.36 |
| Sodium Hydroxide NF/EP | pH Adjustor | QS for pH adjustment to pH 3.8 |
| Hydrochloric Acid, NF/EP | pH Adjustor | QS for pH adjustment to pH 3.8 |
| Water for Injection | Solvent | QS to 1 mL |

[00389] The 1 mL vasopressin formulation was compared to the guidelines for inactive ingredients provided by the Food and Drug Administration (FDA). The results are shown in **TABLE 52** below.

| **TABLE 52** | | | |
|---|---|---|---|
| Ingredient | Vasopressin 1 mL Formulation (mg/mL) | Concentration (% w/v) | Inactive Ingredients Guideline Acceptable Level |
| Sodium Acetate Trihydrate | 1.36 | 0.136% | 0.16% |
| Sodium Hydroxide | QS to pH 3.8 | QS to pH 3.8 | 8% |

-153-

PAR-VASO-0011743

| Hydrochloric Acid | QS to pH 3.8 | QS to pH 3.8 | 10% |
| Water for Injection | QS to 1 mL | QS to target volume | N/A |

**EXAMPLE 15**: *15-month Stability Data for Vasopressin Formulations.*

[00390] The drug product detailed in **TABLE 51** was tested for stability over a 15-month period. Three different lots (X, Y, and Z) of the vasopressin drug formulation were stored at 25 ºC for 15 months in an upright or inverted position. At 0, 1, 2, 3, 6, 9, 12, 13, 14, and 15 months, the amount of vasopressin (AVP), % label claim (LC), amount of various impurities, and pH was measured. The vasopressin and impurity amounts were determined using the HPLC method described above in **EXAMPLE 1**. The results of the stability experiment are shown in **TABLES 53-54** below.

PAR-VASO-0011744

| Lot | Month | AVP (U/mL) | % LC | Gly9 (%) | Glu4 (%) | D-Asn (%) | Asp5 (%) | Dimer (%) | Acetyl (%) | UI-0.81-0.86 (%) | UI-0.97-0.99 (%) | UI-1.02-1.03 (%) | UI-1.72-1.76 (%) | UI-1.81-1.89 (%) | UI-1.90-1.96 (%) | UI-2.05-2.07 (%) | UI-2.09-2.10 (%) | Total Impurities | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 0 | 19.6 | 97.9 | | | | | | 0.3 | | 0.4 | 0.3 | | | | | | 1.0 | 3.8 |
| Y | 0 | 19.7 | 98.6 | | | | | | 0.3 | | 0.4 | 0.3 | | | | | | 1.1 | 3.8 |
| Z | 0 | 19.9 | 99.3 | 0.1 | | | | | 0.5 | | | 0.2 | | | | | | 0.8 | 3.8 |
| X | 1 | 19.6 | 98.1 | 0.2 | 0.2 | 0.1 | | | 0.4 | | 0.4 | 0.3 | | | | | | 1.6 | 3.8 |
| Y | 1 | 19.6 | 97.9 | 0.2 | 0.2 | 0.1 | | | 0.4 | | 0.4 | 0.3 | | | | | | 1.6 | 3.9 |
| Z | 1 | 19.8 | 99 | 0.2 | 0.2 | | | | 0.6 | | 0.1 | 0.2 | | | | | | 1.4 | 3.8 |
| X | 2 | 19.6 | 98.1 | 0.3 | 0.3 | 0.1 | | | 0.3 | | 0.4 | 0.3 | | | | | | 1.7 | 3.7 |
| Y | 2 | 19.5 | 97.5 | 0.3 | 0.3 | 0.1 | | | 0.3 | | 0.4 | 0.3 | | | | | | 1.6 | 3.8 |
| Z | 2 | 19.8 | 99 | 0.3 | 0.4 | | | | 0.5 | | | 0.2 | | | | | | 1.3 | 3.8 |
| X | 3 | 19.8 | 97.8 | 0.4 | 0.5 | 0.1 | 0.1 | | 0.3 | | | 0.4 | | | | | | 2.2 | |
| Y | 3 | 19.5 | 97.4 | 0.4 | 0.4 | 0.1 | | | 0.3 | | 0.4 | 0.4 | | | | | | 2.0 | 3.8 |
| Z | 3 | 19.7 | 98.6 | 0.4 | 0.4 | | | | 0.5 | | | 0.3 | | | | | | 1.6 | |
| X | 6 | 19.3 | 96.5 | 0.7 | 0.8 | 0.1 | 0.2 | | 0.3 | | | 0.4 | | | | | | 2.9 | 3.8 |
| Y | 6 | 19.2 | 95.9 | 0.6 | 0.7 | 0.1 | 0.1 | 0.1 | 0.4 | | 0.4 | 0.4 | | | | | | 2.5 | 3.9 |
| Z | 6 | 19.6 | 98 | 0.6 | 0.7 | | 0.1 | | 0.5 | | | 0.2 | | | | | | 2.3 | 3.9 |

**TABLE 53: Inverted Storage of Vasopressin Formulations at 25 ºC**

-155-

PAR-VASO-0011745

| Lot | Month | AVP (U/mL) | % LC | Gly9 (%) | Glu4 (%) | D-Asn (%) | Asp5 (%) | Dimer (%) | Acetyl (%) | UI-0.81-0.86 (%) | UI-0.97-0.99 (%) | UI-1.02-1.03 (%) | UI-1.72-1.76 (%) | UI-1.81-1.89 (%) | UI-1.90-1.96 (%) | UI-2.05-2.07 (%) | UI-2.09-2.10 (%) | Total Impurities | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 9 | 19 | 95 | 1.0 | 1.0 | | 0.2 | | 0.3 | 0.4 | | 0.4 | | 0.1 | | | | 3.6 | |
| Y | 9 | 18.9 | 94.5 | 0.8 | 1.0 | | 0.2 | | 0.3 | 0.4 | | 0.4 | | 0.1 | | | | 3.1 | 3.9 |
| Z | 9 | 19.2 | 96 | 1.0 | 1.1 | | 0.2 | | 0.5 | | | 0.3 | | | | | | 3.1 | 3.8 |
| X | 12 | 18.7 | 93.5 | 1.4 | 1.5 | 0.1 | 0.3 | | 0.3 | 0.4 | | 0.5 | | 0.2 | | | | 4.8 | 3.8 |
| Y | 12 | 18.6 | 93 | 1.1 | 1.2 | 0.2 | 0.2 | | 0.3 | 0.4 | | 0.5 | | 0.3 | 0.2 | | | 4.4 | 3.8 |
| Z | 12 | 18.9 | 94.5 | 1.2 | 1.3 | | 0.3 | | 0.5 | | | 0.3 | | 0.3 | 0.1 | | | 4.0 | 3.8 |
| X | 13 | 18.6 | 93 | 1.5 | 1.6 | 0.2 | 0.3 | | 0.4 | 0.4 | 0.1 | 0.4 | | 0.2 | 0.1 | | | 5.2 | 3.8 |
| Y | 13 | 18.5 | 92.5 | 1.2 | 1.3 | 0.2 | 0.2 | | 0.3 | 0.4 | 0.1 | 0.5 | 0.1 | 0.4 | 0.2 | 0.2 | | 5.2 | 3.9 |
| Z | 13 | 19 | 95 | 1.3 | 1.5 | 0.1 | 0.3 | | 0.5 | 0.1 | | 0.3 | 0.1 | 0.3 | 0.2 | 0.2 | | 4.9 | 3.8 |
| X | 14 | 18.6 | 93 | 1.5 | 1.7 | 0.1 | 0.3 | | 0.3 | 0.5 | 0.1 | 0.4 | | 0.4 | 0.1 | 0.1 | | 5.5 | 3.8 |
| Y | 14 | 18.5 | 92.5 | 1.2 | 1.4 | 0.1 | 0.3 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.5 | 0.3 | 0.1 | | 5.3 | 3.9 |
| Z | 14 | 18.9 | 94.5 | 1.3 | 1.6 | | 0.3 | | 0.5 | 0.2 | | 0.3 | | 0.4 | 0.2 | 0.2 | | 5.0 | 3.8 |
| X | 15 | 18.5 | 92.5 | 1.6 | 1.8 | 0.1 | 0.4 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.3 | 0.2 | 0.2 | | 5.9 | 3.8 |
| Y | 15 | 18.4 | 92 | 1.3 | 1.5 | 0.1 | 0.3 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.5 | 0.3 | 0.1 | | 5.3 | 3.9 |
| Z | 15 | 18.8 | 94 | 1.5 | 1.6 | | 0.3 | | 0.5 | | | 0.3 | | 0.4 | 0.2 | 0.1 | | 4.9 | 3.9 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TABLE 54: Upright Storage of Vasopressin Formulations at 25 °C** | | | | | | | | | | | | |
| Lot | Month | AVP (U/mL) | % LC | Gly9 (%) | Glu4 (%) | D-Asn (%) | Asp5 (%) | Dimer (%) | Acetyl (%) | UI-0.81-0.86 (%) | UI-0.97-0.99 (%) | UI-1.02-1.03 (%) | UI-1.72-1.76 (%) | UI-1.81-1.89 (%) | UI-1.90-1.96 (%) | UI-2.05-2.07 (%) | UI-2.09-2.10 (%) | Total Impurities | pH |
| X | 0 | 19.6 | 97.9 | | | | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.0 | 3.8 |

PAR-VASO-0011746

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y | 0 | 19.7 | 98.6 | | | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.1 | 3.8 |
| Z | 0 | 19.9 | 99.3 | 0.1 | | | | 0.5 | | | 0.2 | | | | | | 0.8 | 3.8 |
| X | 1 | 19.6 | 98 | 0.2 | 0.2 | 0.1 | | 0.3 | 0.4 | | 0.3 | | | | | | 1.6 | 3.8 |
| Y | 1 | 19.5 | 97.7 | 0.2 | 0.2 | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.4 | 3.9 |
| Z | 1 | 19.7 | 98.3 | 0.2 | 0.2 | | | 0.6 | | | 0.2 | | | | | | 1.2 | 3.8 |
| X | 2 | 19.6 | 98.2 | 0.3 | 0.3 | | | 0.3 | 0.4 | | 0.3 | | | | | | 1.6 | 3.7 |
| Y | 2 | 19.5 | 97.4 | 0.2 | 0.3 | 0.1 | | 0.4 | 0.4 | | 0.3 | | | | | | 1.6 | 3.8 |
| Z | 2 | 19.8 | 99 | 0.3 | 0.3 | | | 0.5 | | | 0.2 | | | | | | 1.3 | 3.8 |
| X | 3 | 19.5 | 97.6 | 0.4 | 0.4 | 0.1 | | 0.3 | 0.4 | | 0.4 | | | | | | 2.1 | 3.7 |
| Y | 3 | 19.5 | 97.5 | 0.4 | 0.4 | 0.1 | | | 0.4 | | 0.4 | | | | | | 1.9 | 3.8 |
| Z | 3 | 19.7 | 98.7 | 0.4 | 0.4 | | 0.1 | 0.5 | | | 0.3 | | | | | | 1.7 | |
| X | 6 | 19.3 | 96.5 | 0.7 | 0.8 | 0.1 | 0.2 | 0.3 | 0.4 | | 0.4 | | | | | | 2.9 | 3.8 |
| Y | 6 | 19.2 | 96 | 0.5 | 0.7 | 0.1 | 0.1 | 0.3 | 0.4 | | 0.4 | | | | | | 2.5 | 3.9 |
| Z | 6 | 19.5 | 97.5 | 0.7 | 0.7 | | 0.2 | 0.5 | | | 0.3 | | | | | | 2.3 | 3.9 |
| X | 9 | 18.9 | 94.5 | 1.0 | 1.1 | | 0.2 | 0.3 | 0.4 | | | 0.2 | 0.1 | | | | 3.7 | 3.8 |
| Y | 9 | 18.9 | 94.5 | 0.8 | 0.9 | | 0.2 | | 0.4 | | 0.4 | 0.2 | | | | | 3.1 | 3.9 |
| Z | 9 | 19.2 | 96 | 0.9 | 1.0 | | 0.2 | 0.5 | | | 0.3 | | | | | | 2.9 | 3.8 |
| X | 12 | 18.6 | 93 | 1.4 | 1.5 | 0.1 | 0.3 | 0.3 | 0.4 | | 0.5 | | 0.2 | 0.1 | | | 4.8 | 3.7 |
| Y | 12 | 18.7 | 93.5 | 1.1 | 1.2 | 0.1 | 0.3 | 0.3 | 0.4 | | 0.5 | | | 0.2 | | 0.2 | 4.6 | 3.9 |
| Z | 12 | 18.9 | 94.5 | 1.3 | 1.4 | | 0.3 | 0.5 | | | 0.4 | 0.3 | 0.2 | | | | 4.2 | 3.8 |
| X | 13 | 18.4 | 92 | 1.5 | 1.6 | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.4 | | 0.3 | 0.1 | 0.1 | | 5.4 | 3.8 |
| Y | 13 | 18.6 | 93 | 1.1 | 1.3 | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.4 | | 0.3 | 0.2 | | | 4.6 | 3.9 |
| Z | 13 | 18.8 | 94 | 1.3 | 1.5 | | 0.3 | 0.5 | 0.1 | | 0.3 | | 0.4 | 0.2 | 0.1 | | 4.7 | 3.8 |
| X | 14 | 18.6 | 93 | 1.5 | 1.7 | 0.1 | 0.4 | 0.3 | 0.4 | 0.1 | 0.4 | | 0.3 | 0.1 | | | 5.4 | 3.8 |

PAR-VASO-0011747

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y | 14 | 18.5 | 92.5 | 1.2 | 1.4 | 0.1 | 0.3 | | 0.3 | 0.5 | | 0.4 | | 0.5 | 0.3 | 0.3 | | 5.4 | 3.9 |
| Z | 14 | 18.8 | 94 | 1.3 | 1.5 | | 0.3 | | 0.5 | 0.1 | | 0.3 | | 0.5 | 0.2 | 0.2 | | 5.0 | 3.8 |
| X | 15 | 18.4 | 92 | 1.6 | 1.8 | 0.1 | 0.4 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.3 | 0.2 | | | 5.7 | 3.8 |
| Y | 15 | 18.4 | 92 | 1.3 | 1.5 | 0.2 | 0.3 | | 0.3 | 0.4 | 0.1 | 0.4 | | 0.5 | 0.3 | 0.3 | | 5.4 | 3.9 |
| Z | 15 | 18.6 | 93 | 1.5 | 1.6 | | 0.3 | | 0.5 | | | 0.2 | | 0.4 | 0.2 | 0.3 | | 5.1 | 3.9 |

PAR-VASO-0011748

[00391] The results from **TABLES 53-54** indicate that stability of the vasopressin formulations was not significantly affected by either inverted or upright storage. The impurities detected included Gly9 (SEQ ID NO.: 2), Glu4 (SEQ ID NO.: 4), D-Asn (SEQ ID NO.: 10), Asp5 (SEQ ID NO.: 3), Acetyl-AVP (SEQ ID NO.: 7), vasopressin dimer, and several unidentified impurities (UI). The unidentified impurities are labeled with a range of relative retention times at which the impurities eluted from the column.

[00392] The results indicate that the pH remained fairly constant over the 15-month period, fluctuating between 3.8 and 3.9 throughout the 15 months. The total impurities did not increase over 5.9%, and the % LC of vasopressin did not decrease below 92%.

[00393] **FIGURE 19** shows a graph depicting the % LC over the 15-month study period for the results provided in **TABLES 53-54**. The starting amounts of vasopressin were 97.9% LC for lot X, 98.6% LC for lot Y, and 99.3% LC for lot Z. The results indicate that the % LC of vasopressin decreased over the 15-month study period, but did not decrease below 92% LC.

[00394] The formula for the trend line of lot X was:

$$\% \text{ LC} = 98.6 - 0.4262(\text{month})$$

[00395] The formula for the trend line of lot Y was:

$$\% \text{ LC} = 98.47 - 0.4326(\text{month})$$

[00396] The formula for the trend line of lot Z was:

$$\% \text{ LC} = 99.54 - 0.3906(\text{month})$$


**EXAMPLE 16**: *Vasopressin Formulation for Bottle or Intravenous Drip-Bag.*

[00397] The following formulations can be used without initial vasopressin dilution in drip-bags for intravenous therapy.

| TABLE 55 | |
|---|---|
| **Formulation A (40 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Sodium chloride (mg) | 8.7 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |

-159-

PAR-VASO-0011749

| Water for injection QS to (mL) | 1 |
|---|---|

| TABLE 56 | |
|---|---|
| **Formulation B (60 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.6 |
| Sodium chloride (mg) | 8.7 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 57 | |
|---|---|
| **Formulation C (40 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 58 | |
|---|---|
| **Formulation D (60 IU/100 mL) (10 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.6 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.546 |
| Sodium Acetate Trihydrate (mg) | 0.12 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 59 | |
|---|---|
| **Formulation E (40 IU/100 mL) (1 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Sodium chloride (mg) | 8.7 |

-160-

PAR-VASO-0011750

| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 60 | |
|---|---|
| **Formulation F (60 IU/100 mL) (1 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.6 |
| Sodium chloride (mg) | 8.7 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 61 | |
|---|---|
| **Formulation G (40 IU/100 mL) (1 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.4 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 62 | |
|---|---|
| **Formulation H (60 IU/100 mL) (1 mM Buffer)** | |
| **Ingredient** | **Concentration** |
| Vasopressin (IU) | 0.6 |
| Dextrose Anhydrous (mg) | 50 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |
| Water for injection QS to (mL) | 1 |

| TABLE 63 | |
|---|---|
| **Formulation 9 (60 IU/100 mL) (1 mM Buffer)** | |

-161-

PAR-VASO-0011751

| Ingredient | Concentration |
|---|---|
| Vasopressin (IU) | 0.4 |
| Dextrose Anhydrous (mg) | 45 |
| Sodium Chloride (mg) | 0.9 |
| Acetic acid (mg) | 0.0546 |
| Sodium Acetate Trihydrate (mg) | 0.012 |
| Hydrochloric acid QS for | pH adjustment |
| Sodium hydroxide QS for | pH adjustment |

**EXAMPLE 17**: *Impurity Measurement for Vasopressin Formulation for Bottle or Intravenous Drip-bag.*

[00398] Gradient HPLC was used to determine the concentration of vasopressin and associated impurities in vasopressin formulations similar to those outlined in **TABLES 55-63** above. Vasopressin was detected in the eluent using UV absorbance at a short wavelength. The concentration of vasopressin in the sample was determined by the external standard method, where the peak area of vasopressin in sample injections was compared to the peak area of a vasopressin reference standard in a solution of known concentration. The concentrations of related peptide impurities in the sample were also determined using the external standard method, using the vasopressin reference standard peak area and a unit relative response factor. An impurities marker solution was used to determine the relative retention times of identified related peptides at the time of analysis.

[00399] The chromatographic conditions used for the analysis are shown in **TABLE 64** below:

| TABLE 64 | |
|---|---|
| **Column** | Phenomenex Kinetex XB-C18, 2.6 µm, 100Å pore, 4.6 x 150 mm, Part No. 00F-4496-E0 |
| **Column Temperature** | 35 ºC |
| **Flow Rate** | 1.0 mL/min |
| **Detector** | VWD: Signal at 215 nm |
| **Injection Volume** | 500 µL |
| **Run time** | 55 minutes |
| **Auto sampler Vials** | Amber glass vial |
| **Auto Sampler Temperature** | 10 °C |

-162-

| Pump (gradient) | Time (min) | %A | %B | Flow |
|---|---|---|---|---|
| | 0 | 90 | 10 | 1.0 |
| | 40 | 50 | 50 | 1.0 |
| | 45 | 50 | 50 | 1.0 |
| | 46 | 90 | 10 | 1.0 |
| | 55 | 90 | 10 | 1.0 |

[00400] Diluent A was 0.25% v/v acetic acid, which was prepared by pipetting 2.5 mL of glacial acetic acid into a 1 L volumetric flask containing 500 mL of water. The volume was diluted with water and mixed well.

[00401] Diluent B was prepared by weighing and transferring about 3 g of sodium chloride into a 1 L volumetric flask and then adding 2.5 mL of glacial acetic acid. The solution was diluted to volume with water and mixed well.

[00402] Phosphate buffer at pH 3.0 was used for mobile phase A. The buffer was prepared by weighing approximately 15.6 g of sodium phosphate monobasic monohydrate into a beaker. 1000 mL of water was added, and mixed well. The pH was adjusted to 3.0 with phosphoric acid. The buffer was filtered through a 0.45 μm membrane filter under vacuum, and the volume was adjusted as necessary.

[00403] An acetonitrile:water (50:50) solution was used for mobile phase B. To prepare mobile phase B, 500 mL of acetonitrile was mixed with 500 mL of water.

[00404] The stock standard solution was prepared at 20 units/mL of vasopressin. A solution of vasopressin in diluent was prepared at a concentration of about 20 units/mL. The stock standard solution was prepared by quantitatively transferring the entire contents of 5 vials of USP Vasopressin RS with diluent A to the same 250-mL volumetric flask. The solution was diluted to volume with diluent A and mixed well. 10 mL aliquots of the standard solution was transferred into separate polypropylene tubes. The aliquots were stored at 2-8°C. The stock standard solution was stable for 6 months from the date of preparation when stored in individual polypropylene tubes at 2-8°C.

[00405] The working standard solution contained about 0.5 units/mL of vasopressin. Aliquots of the stock standard solution were allowed to warm to room temperature and then mixed well. 2.5 mL of the stock standard solution was transferred into a 100 mL volumetric flask and diluted to volume with Diluent B, and the resultant mixture was denoted as the Working Standard Solution.

-163-

PAR-VASO-0011753

**[00406]** The stock standard solution and working standard solution can also be prepared from a single vasopressin vial in the following manner.

**[00407]** One vial of vasopressin with diluent A can be quantitatively transferred to a 50-mL volumetric flask. The solution can be dissolved in and diluted to volume with diluent A and mixed well, and denoted as the stock standard solution. To prepare the working standard solution, 2.5 mL of the stock standard solution was diluted to 100 mL with diluent B and mixed well.

**[00408]** The working standard solution was stable for at least 72 hours when stored in refrigerator or in autosampler vial at 10 °C.

**[00409]** The intermediate standard solution was prepared by pipetting 1 mL of the working standard solution into a 50 mL volumetric flask. The solution was diluted to volume with diluent B and mixed well.

**[00410]** The sensitivity solution (0.1% of 0.4 units/mL vasopressin formulation) was prepared by pipetting 2 mL of the intermediate standard solution into a 50 mL volumetric flask. The solution was diluted to the volume with diluent B and mixed well. The sensitivity solution was stable for at least 72 hours when stored in the refrigerator.

**[00411]** To prepare the impurities marker solution, a 0.05% v/v acetic acid solution was prepared by pipetting 200 mL of a 0.25% v/v acetic acid solution into a 1 L volumetric flask. The solution was diluted to the desired volume with water and mixed well.

**[00412]** To prepare the vasopressin impurity stock solutions, the a solution of each impurity as shown below was prepared in a 25 mL volumetric flask and diluted with 0.05% v/v acetic acid to a concentration suitable for HPLC injection.

- Gly-9 AVP: 0.09 mg/mL
- Glu-4 AVP: 0.08 mg/mL
- Asp-5 AVP: 0.1 mg/mL
- D-Asn AVP: 0.08 mg/mL
- Dimer AVP: 0.07 mg/mL
- Acetyl AVP: 0.08 mg/mL

**[00413]** To prepare the MAA/H-IBA (Methacrylic Acid/α-Hydroxy-isobutyric acid) stock solution, a stock solution containing approximately 0.3 mg/mL H-IBA and 0.01 mg/mL in 0.05% v/v acetic acid was made in a 50 mL volumetric flask.

**[00414]** To prepare the chlorobutanol diluent, about one gram of hydrous chlorobutanol was

-164-

added to 500 mL of water. Subsequently, 0.25 mL of acetic acid was added and the solution was stirred to dissolve the chlorobutanol.

[00415] To prepare the stock impurity marker solutions, 6.5 mg of vasopressin powder was added to a 500mL volumetric flask. To the flask, the following quantities of the above stock solutions were added:

- Gly-9 AVP: 20.0 mL
- Glu-4 AVP: 20.0 mL
- Asp-5 AVP: 10.0 mL
- D-Asn AVP: 10.0 mL
- Dimer AVP: 10.0 mL
- Acetyl AVP: 20.0 mL
- H-IBA/MAA: 30.0 mL

[00416] The solutions were diluted to volume with the chlorobutanol diluent. The solutions were aliquoted into individual crimp top vials and stored at 2-8 °C. The solutions, stored at 2-8 °C, were suitable for use as long as the chromatographic peaks could be identified based on comparison to the reference chromatogram.

[00417] At time of use the solutions were removed from refrigerated (2-8 °C) storage and allowed to reach room temperature.

[00418] The vasopressin stock impurity marker solution was stable for at least 120 hours when stored in autosampler vials at room temperature.

[00419] The impurity marker solution were prepared by diluting 1 mL of the stock impurity marker solution to 50 mL with diluent B, and mixed well. The vasopressin impurity marker solution was stable for at least 72 hours when stored in the refrigerator.

[00420] To begin the analysis, the HPLC system was allowed to equilibrate for at least 30 minutes using mobile phase B, followed by time 0 min gradient conditions until a stable baseline was achieved.

[00421] Diluent B was injected at the beginning of the run, and had no peaks that interfered with vasopressin as shown in **FIGURE 20**.

[00422] A single injection of the sensitivity solution was performed, wherein the signal-to-noise ratio of the vasopressin was greater than or equal to ten as shown in **FIGURE 21**.

[00423] A single injection of the impurities marker solution was then made. The labeled

-165-

PAR-VASO-0011755

impurities in the reference chromatogram were identified in the chromatogram of the marker solution based on their elution order and approximate retention times shown in **FIGURE 22** and **FIGURE 23**. **FIGURE 23** is a zoomed-in chromatograph of **FIGURE 22** showing the peaks that eluted between 16 and 28 minutes. The nomenclature, structure, and approximate retention times for individual identified impurities are detailed in **TABLE 3**.

[00424] A single injection of the working standard solution was made to ensure that the tailing factor of the vasopressin peak was less than or equal to about 2.0 as shown in **FIGURE 24**.

[00425] A total of five replicate injections of the working standard solution were made to ensure that the relative standard deviation (% RSD) of the five replicate vasopressin peak areas was not more than 2.0%.

[00426] Following the steps above done to confirm system suitability, a single injection of the placebo and sample preparations was made. The chromatograms were analyzed to determine the vasopressin and impurity peak areas. The chromatogram for the placebo is depicted in **FIGURE 25**, and the chromatogram for the sample preparation is shown in **FIGURE 26**. Then, the working standard solution was injected after 1 to 10 sample injections, and the average of the bracketing standard peak areas were used in the calculations for vasopressin and impurity amounts. Additional injections of the impurities marker solution could be made to help track any changes in retention time for long chromatographic sequences.

[00427] The relative standard deviation (% RSD) of vasopressin peak areas for the six injections of working standard solution was calculated by including the initial five injections from the system suitability steps above and each of the subsequent interspersed working standard solution injections. The calculations were done to ensure that each of the % RSD were not more than 2.0%.

[00428] The retention time of the major peak in the chromatogram of the sample preparation corresponded to that of the vasopressin peak in the working standard solution injection that preceded the sample preparation injection.

[00429] To calculate the vasopressin units/mL, the following formula was used:

$$\text{Vasopressin units/mL} = \frac{R_U}{R_S} \times \text{Conc STD}$$

where:

- $R_U$ = Vasopressin peak area response of Sample preparation.

-166-

- $R_S$  = average vasopressin peak area response of bracketing standards.

- Conc STD =  concentration of the vasopressin standard in units/mL

[00430] To identify the impurities, the % Impurity and identity for identified impurities (**TABLE 3**) that are were greater than or equal to 0.10% were reported.  Impurities were truncated to 3 decimal places and then rounded to 2 decimal places, unless otherwise specified. The following formula was used:

$$\% \text{ impurity} = \frac{R_1}{R_s} \times \frac{\text{Conc STD}}{\text{LC}} \times 100\%$$

where $R_1$ = Peak area response for the impurity; LC = label content of vasopressin (units/mL).

[00431] The formulations used for the vasopressin and impurity studies are summarized in **TABLE 65** below and correspond to several of the formulations detailed above in **TABLES 55-63**.

| TABLE 65 | | | |
|---|---|---|---|
| **Lot** | **Vasopressin (units/100 mL)** | **Buffer Conc. (mM)** | **Vehicle** |
| A | 40 | 10 | NaCl |
| B | 60 | 10 | NaCl |
| C | 40 | 10 | Dextrose |
| D | 60 | 10 | Dextrose |
| E | 40 | 1 | NaCl |
| F | 60 | 1 | NaCl |
| G | 40 | 1 | Dextrose |
| H | 60 | 1 | Dextrose |
| A1 | 40 | 1 | Dextrose |
| B1 | 60 | 1 | Dextrose |
| C1 | 40 | 1 | Dextrose/NaCl |

[00432] The drug products detailed in **TABLE 65** were tested for stability over a six month period. The vasopressin drug formulations were stored at 5 ºC, 25 ºC, or 40 ºC for up to six months. At 0, 1, 2, 3, 4, 5, and 6 months, the amount of vasopressin (AVP), % label claim (LC), amount of various impurities, pH, and % reference standard was measured. The vasopressin and impurity amounts were determined using the HPLC method described above. The results of the stability experiment are shown in **TABLES 66-72** below.

-167-

| Lot | Condition (°C) | Time (m) | pH | Vasopressin (%LC) | RRT 0.30 (%) | RRT 0.33 (%) | RRT 0.34 (%) | RRT 0.35 (%) | RRT 0.362 (%) | RRT 0.37 (%) | RRT 0.38 (%) | RRT 0.39 (%) | RRT 0.40 (%) | RRT 0.42 (%) | RRT 0.44 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 5 | 0 | 3.63 | 102.5 | 0.36 | | | 0.14 | | | | | | | 0.13 |
| A | 25 | 0 | 3.63 | 102.5 | 0.36 | | | 0.14 | | | | | | | 0.13 |
| A | 40 | 0 | 3.63 | 102.5 | 0.36 | | | 0.14 | | | | | | | 0.13 |
| B | 5 | 0 | 3.64 | 102.2 | 0.24 | | | 0.09 | | 0.08 | | | | | 0.10 |
| B | 25 | 0 | 3.64 | 102.2 | 0.24 | | | 0.09 | | 0.08 | | | | | 0.10 |
| B | 40 | 0 | 3.64 | 102.2 | 0.24 | | | 0.09 | | 0.08 | | | | | 0.10 |
| C | 5 | 0 | 3.64 | 98.2 | 0.34 | | | 0.13 | | | | | 0.56 | | 0.20 |
| C | 25 | 0 | 3.64 | 98.2 | 0.34 | | | 0.13 | | | | | 0.56 | | 0.20 |
| C | 40 | 0 | 3.64 | 98.2 | 0.34 | | | 0.13 | | | | | 0.56 | | 0.20 |
| D | 5 | 0 | 3.65 | 100.1 | 0.24 | | | 0.08 | | | | | 0.15 | | 0.06 |
| D | 25 | 0 | 3.65 | 100.1 | 0.24 | | | 0.08 | | | | | 0.15 | | 0.06 |
| D | 40 | 0 | 3.65 | 100.1 | 0.24 | | | 0.08 | | | | | 0.15 | | 0.06 |
| E | 5 | 0 | 3.67 | 100.5 | | | | | | | | | | | 0.13 |
| E | 25 | 0 | 3.67 | 100.5 | | | | | | | | | | | 0.13 |
| E | 40 | 0 | 3.67 | 100.5 | | | | | | | | | | | 0.13 |
| F | 5 | 0 | 3.71 | 101.5 | | | | | | | | | | | 0.09 |
| F | 25 | 0 | 3.71 | 101.5 | | | | | | | | | | | 0.09 |
| F | 40 | 0 | 3.71 | 101.5 | | | | | | | | | | | 0.09 |
| G | 5 | 0 | 3.75 | 99.5 | | | | | | | | | | | |
| G | 25 | 0 | 3.75 | 99.5 | | | | | | | | | | | |
| G | 40 | 0 | 3.75 | 99.5 | | | | | | | | | | | |
| H | 5 | 0 | 3.74 | 100.2 | | | | | | | | | | | |
| H | 25 | 0 | 3.74 | 100.2 | | | | | | | | | | | |
| H | 40 | 0 | 3.74 | 100.2 | | | | | | | | | | | |
| A1 | 5 | 0 | 3.86 | 97.5 | | | | | | | | | | | |
| A1 | 25 | 0 | 3.86 | 97.5 | | | | | | | | | | | |

-168-

PAR-VASO-0011758

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 40 | 0 | 3.86 | 97.5 | | | | | | | | |
| B1 | 5 | 0 | 3.84 | 97.6 | | | | | | | | |
| B1 | 25 | 0 | 3.84 | 97.6 | | | | | | | | |
| B1 | 40 | 0 | 3.84 | 97.6 | | | | | | | | |
| C1 | 5 | 0 | 3.78 | 99.3 | | | | | | | | |
| C1 | 25 | 0 | 3.78 | 99.3 | | | | | | | | |
| C1 | 40 | 0 | 3.78 | 99.3 | | | | | | | | |
| A | 5 | 1 | 3.62 | 101.6 | 0.37 | | 0.15 | | | | | 0.11 |
| A | 25 | 1 | 3.63 | 101.5 | | 0.34 | | | | 0.19 | | |
| A | 40 | 1 | 3.61 | 98.2 | | 0.27 | | | | 0.18 | | |
| B | 5 | 1 | 3.61 | 102.2 | 0.25 | | 0.12 | | | | 0.06 | 0.13 |
| B | 25 | 1 | 3.63 | 101.0 | | 0.24 | | | | 0.11 | | |
| B | 40 | 1 | 3.63 | 97.2 | | 0.19 | | | | 0.65 | | |
| C | 5 | 1 | 3.66 | 99.7 | 0.37 | | 0.11 | | | | | 0.79 |
| C | 25 | 1 | 3.65 | 98.7 | | 0.36 | | | | 0.17 | | |
| C | 40 | 1 | 3.66 | 93.8 | | 0.60 | | | | 0.19 | | |
| D | 5 | 1 | 3.66 | 101.1 | 0.24 | | 0.08 | | | | | |
| D | 25 | 1 | 3.65 | 99.8 | | 0.24 | | | | 0.11 | | |
| D | 40 | 1 | 3.66 | 92.4 | | 0.41 | | | | 0.11 | | |
| E | 5 | 1 | 3.67 | 101.0 | | | | | | | | |
| E | 25 | 1 | 3.67 | 99.2 | | | | | | | | |
| E | 40 | 1 | 3.68 | 95.5 | | | | | | | | |
| F | 5 | 1 | 3.71 | 101.5 | | | | | | | | 0.08 |
| F | 25 | 1 | 3.72 | 100.1 | | | | | | | | |
| F | 40 | 1 | 3.71 | 96.6 | | | | | | 0.12 | | |
| G | 5 | 1 | 3.71 | 99.8 | | | | | | | | |
| G | 25 | 1 | 3.76 | 99.0 | | | | | | | | |
| G | 40 | 1 | 3.75 | 94.2 | | 0.34 | | | | | 0.26 | |
| H | 5 | 1 | 3.76 | 99.8 | | | | | | | | |
| H | 25 | 1 | 3.77 | 99.5 | | | | | | | | |

PAR-VASO-0011759

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| H | 40 | 1 | 3.77 | 97.0 | 0.23 | | | | | |
| A1 | 5 | 1 | 3.81 | 97.0 | | | | | | |
| A1 | 25 | 1 | 3.82 | 96.8 | | | | | | |
| A1 | 40 | 1 | 3.83 | 91.8 | | | | | | |
| B1 | 5 | 1 | 3.82 | 97.5 | | | | | | |
| B1 | 25 | 1 | 3.82 | 97.1 | | | | | | |
| B1 | 40 | 1 | 3.82 | 92.0 | | | | | | |
| C1 | 5 | 1 | 3.80 | 99.2 | | | | | | |
| C1 | 25 | 1 | | 98.5 | | | | | | |
| C1 | 40 | 1 | 3.82 | 94.7 | | | | | | |
| A | 5 | 2 | 3.59 | 101.7 | | | | | 0.11 | |
| A | 25 | 2 | 3.59 | 99.5 | | | | | 0.14 | |
| A | 40 | 2 | 3.60 | 92.9 | | | | | 0.15 | |
| B | 5 | 2 | 3.60 | 101.1 | | | | | 0.12 | |
| B | 25 | 2 | 3.60 | 98.8 | | | | | 0.10 | |
| B | 40 | 2 | 3.60 | 92.1 | | | | | 0.11 | |
| C | 5 | 2 | 3.59 | 99.3 | 0.18 | | | | | |
| C | 25 | 2 | 3.62 | 97.3 | | | | | 0.14 | |
| C | 40 | 2 | 3.64 | 89.2 | | | | | 0.15 | |
| D | 5 | 2 | 3.67 | 100.0 | | | | | 0.10 | |
| D | 25 | 2 | 3.66 | 97.3 | | | | | 0.09 | |
| D | 40 | 2 | 3.62 | 89.9 | | | | | 0.09 | |
| E | 5 | 2 | 3.65 | 99.5 | | | | | | |
| E | 25 | 2 | 3.67 | 95.8 | | | | | | |
| E | 40 | 2 | 3.67 | 90.6 | | | | | 0.07 | |
| F | 5 | 2 | 3.67 | 100.6 | | | | | | |
| F | 25 | 2 | 3.71 | 97.9 | | | | | 0.14 | |
| F | 40 | 2 | 3.70 | 92.3 | | | | | 0.33 | |
| G | 5 | 2 | 3.70 | 98.9 | | | | | | |
| G | 25 | 2 | 3.73 | 97.0 | | | | | | |

PAR-VASO-0011760

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | 40 | 2 | 3.71 | 90.5 | | | | | | | | | | |
| H | 5 | 2 | 3.72 | 99.7 | | | | | | | | | | |
| H | 25 | 2 | 3.74 | 98.0 | | | | | | | | | | |
| H | 40 | 2 | 3.74 | 91.9 | | | | | | | | | | |
| A1 | 5 | 2 | 3.77 | 97.3 | | | | | | | | | | |
| A1 | 25 | 2 | 3.77 | 95.9 | | | | | | | | | | |
| A1 | 40 | 2 | 3.78 | 86.1 | | | | | | | | | | |
| B1 | 5 | 2 | 3.79 | 97.3 | | | | | | | | | | |
| B1 | 25 | 2 | 3.78 | 96.5 | | | | | | | | | | |
| B1 | 40 | 2 | 3.79 | 87.4 | | | | | | | | | | |
| C1 | 5 | 2 | 3.73 | 99.3 | | | | | | | | | | |
| C1 | 25 | 2 | 3.73 | 98.1 | | | | | | | | | | |
| C1 | 40 | 2 | 3.74 | 91.0 | | | | | | | | | | |
| A | 5 | 3 | 3.59 | 102.0 | | | | | | 0.31 | | | | |
| A | 25 | 3 | 3.61 | 99.5 | | | | | | 0.30 | | | | |
| A | 40 | 3 | 3.60 | 90.8 | | | | | | 0.30 | | | | |
| B | 5 | 3 | 3.59 | 101.8 | | | | | | 0.24 | | | | |
| B | 25 | 3 | 3.60 | 98.8 | | | | | | 0.22 | | | | |
| B | 40 | 3 | 3.60 | 90.3 | | | | | | 0.22 | | | | |
| C | 5 | 3 | 3.62 | 99.8 | | | | | | 0.16 | | | | |
| C | 25 | 3 | 3.62 | 95.5 | | | | | | 0.15 | | | | |
| C | 40 | 3 | 3.62 | 87.0 | | | | | | 0.16 | | | | |
| D | 5 | 3 | 3.62 | 91.4 | | | | | | 0.10 | | | | |
| D | 25 | 3 | 3.63 | 97.7 | | | | | | 0.20 | | | | |
| D | 40 | 3 | 3.63 | 87.6 | | | | | | 0.18 | | | | |
| E | 5 | 3 | 3.63 | 96.9 | | | | | | | | | | |
| E | 25 | 3 | 3.64 | 96.3 | | | | | | | | | | |
| E | 40 | 3 | 3.65 | 88.8 | | | | | | 0.23 | | | | |
| F | 5 | 3 | 3.67 | 100.8 | | | | | | | | | | |

PAR-VASO-0011761

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 25 | 3 | 3.68 | 97.9 | | | | | | 0.23 | | | |
| F | 40 | 3 | 3.70 | 90.0 | | | | | | 0.20 | | | |
| G | 5 | 3 | 3.73 | 98.8 | | | | | | 0.16 | | | |
| G | 25 | 3 | 3.72 | 97.5 | | | | | | 0.07 | | | |
| G | 40 | 3 | 3.74 | 88.6 | | | | | | | | | |
| H | 5 | 3 | 3.71 | 99.8 | | | | | | 0.04 | | | |
| H | 25 | 3 | 3.74 | 98.5 | | | | | | | | | |
| H | 40 | 3 | 3.75 | 89.1 | | | | | | | | | |
| A | 5 | 4 | 3.59 | 99.9 | | | | | | 0.22 | | | |
| A | 25 | 4 | 3.56 | 96.8 | | | | | | 0.20 | | | |
| A | 40 | 4 | 3.70 | 84.5 | | | | | | 0.31 | | | |
| B | 5 | 4 | 3.58 | 99.4 | | | | | | 0.11 | | | |
| B | 25 | 4 | 3.56 | 95.4 | | | | | | 0.17 | | | |
| B | 40 | 4 | 3.67 | 83.0 | | | | | | 1.37 | | | |
| C | 5 | 4 | 3.61 | 98.5 | | | | | | 0.18 | | | |
| C | 25 | 4 | 3.63 | 94.9 | | | | | | 0.18 | | | |
| C | 40 | 4 | 3.64 | 81.3 | | | | | | 0.18 | | | |
| D | 5 | 4 | 3.62 | 98.9 | | | | | | 0.12 | | | |
| D | 25 | 4 | 3.62 | 94.5 | | | | | 0.07 | 0.09 | | | |
| D | 40 | 4 | 3.61 | 82.1 | | | | | | 0.13 | | | |
| E | 5 | 4 | 3.63 | 97.6 | | | | | | | | | |
| E | 25 | 4 | 3.69 | 94.0 | | | | | | | | | |
| E | 40 | 4 | 3.63 | 83.2 | | | | | | 0.26 | | | |
| F | 5 | 4 | 3.68 | 98.9 | | | | | | 0.08 | | | |
| F | 25 | 4 | 3.69 | 95.3 | | | | | | 0.19 | | | |
| F | 40 | 4 | 3.70 | 84.6 | | | | | | 0.24 | | | |
| G | 5 | 4 | 3.68 | 98.1 | | | | | | | | | |
| G | 25 | 4 | 3.69 | 95.8 | | | | | | | | | |
| G | 40 | 4 | 3.84 | 83.2 | | | | | | | | | |
| H | 5 | 4 | 3.67 | 98.6 | | | | | | | | | |

PAR-VASO-0011762

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | 25 | 4 | 3.62 | 93.1 | | | | 0.13 | | | | | 0.12 |
| H | 40 | 4 | 3.76 | 83.6 | | | | | | | | | |
| A | 5 | 5 | 3.63 | 99.7 | | | | | | | 0.10 | | |
| A | 25 | 5 | 3.63 | 95.8 | | | | | | | | | |
| B | 5 | 5 | 3.63 | 99.0 | | | | | | | 0.25 | | |
| B | 25 | 5 | 3.64 | 95.1 | | | | | | | | | |
| C | 5 | 5 | 3.68 | 98.2 | | | | | | | | | |
| C | 25 | 5 | 3.67 | 93.7 | | | | | | | | | |
| D | 5 | 5 | 3.67 | 98.7 | | | | | | | | | |
| D | 25 | 5 | 3.69 | 94.6 | | | | | | | | | |
| E | 5 | 5 | 3.69 | 97.5 | | | | | | | | | |
| E | 25 | 5 | 3.69 | 93.1 | | | | | 0.09 | | | | |
| F | 5 | 5 | 3.71 | 98.4 | | | | | 0.05 | | 0.14 | | |
| F | 25 | 5 | 3.74 | 94.4 | | | | | 0.15 | | | | |
| G | 5 | 5 | 3.74 | 97.2 | | | | | | | | | |
| G | 25 | 5 | 3.78 | 93.1 | | | | | | | 1.73 | | |
| H | 5 | 5 | 3.76 | 97.7 | | | | | | | | | |
| H | 25 | 5 | 3.76 | 95.7 | | | | | | | | | |
| A | 5 | 6 | 3.57 | 101.0 | | | | | | | | | |
| A | 25 | 6 | 3.49 | 95.4 | | | | | | | | | |
| A | 5 | 6 | 3.57 | 100.0 | | | | | | | | | |
| A | 25 | 6 | 3.49 | 94.5 | | | | | | | | | |
| B | 5 | 6 | 3.54 | 100.2 | | | | | | | | | |
| B | 25 | 6 | 3.49 | 95.7 | | | | | | | | | |
| B | 5 | 6 | 3.54 | 99.3 | | | 0.12 | | 0.13 | | | | |
| B | 25 | 6 | 3.49 | 94.6 | | | | | | | | | |
| C | 5 | 6 | 3.59 | 98.1 | | | | | | | | | |
| C | 25 | 6 | 3.56 | 95.1 | | | | | | | | | |
| C | 5 | 6 | 3.59 | 98.0 | | | | | | | | | |
| C | 25 | 6 | 3.56 | 93.5 | | | | | | | | | |

PAR-VASO-0011763

| Lot | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 5 | 6 | 3.55 | 100.0 | | | | | | | | | | |
| D | 25 | 6 | 3.56 | 95.8 | | | | | | | | | | |
| D | 5 | 6 | 3.55 | 98.6 | | | | | | | 0.10 | | | |
| D | 25 | 6 | 3.56 | 94.2 | | | | | | | | | | |
| E | 5 | 6 | 3.54 | 98.1 | | | | | | | | | | |
| E | 25 | 6 | 3.56 | 94.1 | | | | | | | | | | |
| E | 5 | 6 | 3.54 | 97.0 | | | | | | | | | | |
| E | 25 | 6 | 3.56 | 92.3 | | | | | | | | | | |
| F | 5 | 6 | 3.60 | 99.0 | | | | | | | | | | |
| F | 25 | 6 | 3.61 | 95.0 | | | | | | | | | | |
| F | 5 | 6 | 3.60 | 98.2 | | | | | | 0.10 | 0.14 | | | |
| F | 25 | 6 | 3.61 | 93.8 | | | | | | 0.21 | | | | |
| G | 5 | 6 | 3.61 | 98.2 | | | | | | | | | | |
| G | 25 | 6 | 3.66 | 96.1 | | | | | | | | | | |
| G | 5 | 6 | 3.61 | 96.5 | | | | | | | | | | |
| G | 25 | 6 | 3.66 | 94.4 | | | | | | | | | | |
| H | 5 | 6 | 3.64 | 98.6 | | | | | | | | | | |
| H | 25 | 6 | 3.65 | 97.0 | | | | | | | | | | |
| H | 5 | 6 | 3.64 | 96.9 | | | | | | | | | | |
| H | 25 | 6 | 3.65 | 95.3 | | | | | | | | | | |
| Min | | | 3.49 | 81.258 | 0 | 0 | | 0 | 0.053 | 0.042 | 0 | 0.104 | 0 | 0.116 |
| Max | | | 3.84 | 102.047 | 0 | 0 | | 0 | 0.153 | 1.371 | 0 | 1.731 | 0 | 0.116 |

| TABLE 67 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | RRT 0.47 (%) | RRT 0.48 (%) | RRT 0.49 (%) | RRT 0.50 (%) | RRT 0.510 (%) | RRT 0.52 (%) | RRT 0.56 (%) | RRT 0.57 (%) | RRT 0.58 (%) | RRT 0.61 (%) | RRT 0.63 (%) | RRT 0.64 (%) | RRT 0.646 (%) | RRT 0.67 (%) | RRT 0.68 (%) | RRT 0.70 (%) |
| A | | | | | | | | | | | 0.63 | | | | | |
| A | | | | | | | | | | | 0.63 | | | | | |

PAR-VASO-0011764

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | 0.63 | | | | |
| B | | | | | | | | | 0.20 | | | | |
| B | | | | | | | | | 0.20 | | | | |
| B | | | | | | | | | 0.20 | | | | |
| C | | | 0.18 | | | | | | 8.74 | | | | |
| C | | | 0.18 | | | | | | 8.74 | | | | |
| C | | | 0.18 | | | | | | 8.74 | | | | |
| D | | | 0.10 | | | | | | 9.43 | | | | |
| D | | | 0.10 | | | | | | 9.43 | | | | |
| D | | | 0.10 | | | | | | 9.43 | | | | |
| E | | | | | | | | | 1.55 | | | | |
| E | | | | | | | | | 1.55 | | | | |
| E | | | | | | | | | 1.55 | | | | |
| F | | | | | | | 0.23 | | 0.22 | | | | |
| F | | | | | | | 0.23 | | 0.22 | | | | |
| F | | | | | | | 0.23 | | 0.22 | | | | |
| G | | | 0.12 | | | | | | 0.44 | | | | |
| G | | | 0.12 | | | | | | 0.44 | | | | |
| G | | | 0.12 | | | | | | 0.44 | | | | |
| H | | | 0.08 | | | | | | 0.27 | | | | |
| H | | | 0.08 | | | | | | 0.27 | | | | |
| H | | | 0.08 | | | | | | 0.27 | | | | |
| A1 | | | | | | | | | | 0.06 | | | |
| A1 | | | | | | | | | | 0.06 | | | |
| A1 | | | | | | | | | | 0.06 | | | |
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |

PAR-VASO-0011765

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | 0.67 | | | | |
| A | | | | | 0.82 | | | | | | 0.56 | | | |
| A | | | | | 0.81 | | | | | | 0.40 | | | |
| B | | | | | | | | | | 0.53 | | | | |
| B | | | | | 0.46 | | | | | | 0.21 | | | |
| B | | | | | 0.47 | | | | | | 0.34 | | | |
| C | | | 0.13 | | | | | | | 0.31 | | | | |
| C | | 0.18 | | | | | | | | | 0.25 | | | |
| C | | 0.23 | | | | | | | | | 0.29 | | | |
| D | | | 0.09 | | | | | | | 0.34 | | | | |
| D | | | | | 0.13 | | | | | | 0.35 | | | |
| D | | 0.12 | | | 0.11 | | | | | | 0.20 | | | |
| E | | | | | | | | | | 0.53 | | | | |
| E | | | | | 0.30 | | | | | | 0.50 | | | |
| E | | | | | 0.32 | | | | | | 0.49 | | | |
| F | | | | | | | | | | 0.22 | | | | |
| F | | | | | 0.17 | | | | | | 0.23 | | | |
| F | | | | | 0.18 | | | | | | 0.24 | | | |
| G | | | 0.12 | | | | | | | 0.35 | | | | |
| G | | | | | 0.46 | | | | | | 0.37 | | | |
| G | | | | | 0.45 | | | | | | 0.35 | | | |
| H | | | 0.08 | | | | | | | 0.28 | | | | |
| H | | | | | 0.16 | | | | | | 0.24 | | | |
| H | | | | | 0.15 | | | | | | 0.25 | | | |
| A1 | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | 0.06 | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |

PAR-VASO-0011766

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C1 | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | |
| A | 0.24 | 0.76 | | | | | | | | | | |
| A | 0.06 | 0.73 | | | | | | | | | | |
| A | 0.05 | 0.83 | | | | | | | | | | |
| B | 0.04 | 0.40 | | | | | | | | | | |
| B | 0.04 | 0.42 | | | | | | | | | | |
| B | 0.12 | 0.45 | | | | | | | | | | 0.05 |
| C | 0.17 | 0.13 | | | | | | | | | | |
| C | 0.15 | 0.16 | | | | | | | | | | |
| C | 0.10 | | | | | | | | | | | 0.07 |
| D | | 0.14 | | | | | | | | | | |
| D | 0.05 | 0.13 | | | | | | | | | | |
| D | 0.04 | | | | | | | | | | | 0.05 |
| E | | 0.26 | | | | | | | | | | |
| E | | 0.27 | | | | | | | | | | |
| E | 0.09 | | | | | | | | | | | |
| F | | 0.15 | | | | | | | | | | |
| F | 0.07 | 0.18 | | | | | | | | | | |
| F | 0.29 | | | | | | | | | | | |
| G | | 0.56 | | | | | | | | | | |
| G | 0.06 | 0.54 | | | | 0.08 | | | | | | |
| G | | | | | | | | | | | | |
| H | | 0.20 | | | | | | | | | | |
| H | | 0.21 | | | | | | | | | | |
| H | 0.04 | | | | | | | | | | | |
| A1 | | | | | | | | | | | | |
| A1 | | | | | | | | | 0.14 | | | |
| A1 | | | | | | | | | | | | |

PAR-VASO-0011767

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | |
| A | 0.09 | | | | | | | | | 0.72 | | | |
| A | 0.14 | | | | | | | | | 0.49 | | | |
| A | 0.12 | | | | | | | | | 0.47 | | | |
| B | 0.07 | | | | | | | | | 0.36 | | | |
| B | 0.06 | | | | | | | | | 0.47 | | | |
| B | 0.05 | | | | | | | | | 0.44 | 0.05 | | |
| C | 0.14 | | | | | | | | | 0.41 | | | |
| C | 0.13 | | | | | | | | | 0.57 | | | |
| C | 0.09 | | | | | | | | | 0.39 | | | |
| D | 0.99 | | | | | | | | | 0.28 | | | |
| D | 0.05 | | | | | | | | | 0.42 | | | |
| D | | | | | | | | | | 0.27 | 0.05 | | |
| E | | | | | | | | 0.06 | | 0.60 | | | |
| E | | | | | | | | | | 0.57 | | | |
| E | | | | | | | | | | 1.03 | | | |
| F | | | | | | | 0.42 | | | 0.31 | | | |
| F | 0.10 | | | | | | | | | 0.33 | | | |
| F | 0.10 | | | | | | | | | 0.35 | | | |
| G | | | | | | | | | | 0.39 | | | |
| G | 0.09 | | | | | | | | | 0.51 | | | |
| G | | | | | | | | | | 0.50 | | | |
| H | | | | | | | | | | 0.32 | | | |
| H | | | | | | | | | | 0.37 | | | |

PAR-VASO-0011768

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | | | | | | | | | | 0.25 | | |
| A | | | | 0.84 | | | | | | | 0.59 | |
| A | | | | 0.82 | | | | | | | 0.29 | |
| A | | | | 0.87 | | | | | | | 0.39 | |
| B | | | | 0.47 | | | | | | | 0.23 | |
| B | | | | 0.50 | | | | | | | 0.43 | |
| B | | | | 0.55 | | | | | | | 0.45 | 0.08 |
| C | | | | 0.21 | | | | | | | 0.15 | |
| C | | | | 0.23 | | | | | | | 0.25 | |
| C | | | | 0.25 | | | | | | | 0.34 | |
| D | | | | 0.18 | | | | | | | 0.27 | |
| D | | | | 0.24 | | | | | | | 0.39 | |
| D | | | | 0.19 | | | | | | | 0.25 | 0.08 |
| E | | | | 0.31 | | | | | | | 0.58 | |
| E | | | | 0.33 | | | | | | | 0.51 | |
| E | | | | 0.36 | | | | | | | 0.67 | |
| F | | | | 0.18 | | | | | | | 0.21 | |
| F | | | | 0.19 | | | | | | | 0.27 | |
| F | | | | 0.20 | | | | | | | 0.26 | |
| G | | | | 0.59 | | | | | | | 0.40 | |
| G | | | | 0.59 | | | | | | | 0.36 | |
| G | | | | 0.62 | | | | | | 0.40 | | |
| H | | | | 0.20 | | | | | | | 0.22 | |
| H | | | | 0.25 | | | 0.20 | | | | 0.31 | 0.11 |
| H | | | 0.25 | | | | | | | | 0.26 | 0.09 |
| A | | | | | | | | | 0.61 | | | |
| A | | | | | | | | | 0.48 | | | |
| B | | | | | | | | | 0.27 | | | |
| B | | | | | | | | | 0.43 | | | |
| C | | | | | | | | | 0.29 | | | |

PAR-VASO-0011769

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | 0.15 | | | | 0.30 | | | | | |
| D | | | | 0.14 | | | | 0.28 | | | | | |
| D | | | | 0.08 | | | | 0.40 | | | | | |
| E | | | | | | | | 0.53 | | | | | |
| E | | | | | | | | 0.49 | | | | | |
| F | | | | | | | | 0.24 | | | | | |
| F | | | | | | | | 0.24 | | | | | |
| G | | | | 0.14 | | | | 0.39 | | | | | |
| G | | | | 0.17 | | | | 0.44 | | | | | |
| H | | | | 0.10 | | | | 0.23 | | | | | |
| H | | | | 0.13 | | | | 0.28 | | | | | |
| A | | | | | | | | | 0.62 | | | | |
| A | | | | | | | | | 0.30 | | | | |
| A | 0.65 | | | | | | | 0.62 | | | | | |
| A | 0.70 | | | | | | | 0.30 | | | | | 0.19 |
| B | | | | | | | | | 0.61 | | | | |
| B | | | | | | | | | 0.26 | | | | |
| B | 0.38 | | | | | | | 0.62 | | | | | |
| B | 0.38 | | | | | | | 0.26 | | | | | 0.11 |
| C | | | | | | | | | 0.49 | | | | |
| C | | | 0.17 | | | | | | 0.30 | | | | |
| C | 0.14 | | | | | | | | | | | | |
| C | | 0.25 | | | | | | 0.31 | | | | | 0.21 |
| D | | | 0.10 | | | | | | 0.26 | | | | |
| D | | | 0.10 | | | | | | 0.31 | | | | |
| D | | 0.11 | | | | | | 0.26 | | | | | 0.09 |
| D | 0.09 | 0.13 | | | | | | 0.32 | | | | | 0.12 |
| E | | | | | | | | | 1.04 | | | | |
| E | | | | | | | | | 0.64 | | | | |
| E | 0.21 | | | | | | | 1.07 | | | | | |

-180-

PAR-VASO-0011770

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 0.22 | | | | | | | | 0.60 | | | | | |
| F | | | | | | 0.08 | | | | 0.21 | | | | |
| F | | | | | | | | | | 0.22 | | | | |
| F | 0.11 | | | | | 0.08 | | | 0.19 | | | | | |
| F | 0.12 | | | | | | | | 0.19 | | | | | |
| G | | | 0.14 | | | | | | | 0.38 | | | | |
| G | | | 0.14 | | | 0.18 | | | | 0.36 | | | | |
| G | 0.45 | 0.16 | | | | | | | 0.42 | | | | | 0.22 |
| G | 0.45 | 0.18 | | | | 0.19 | | | 0.35 | | | | | 0.35 |
| H | | | 0.10 | | | | | | | 0.20 | | | | |
| H | | | 0.10 | | | | | | | 0.28 | | | | |
| H | 0.15 | 0.11 | | | | | | | 0.20 | | | | | 0.12 |
| H | 0.15 | 0.12 | | | | | | | 0.28 | | | | | 0.22 |
| Min | 0.035 | 0 | 0.125 | | 0 | 0.42 | 0.077 | 0.064 | 0.23 | 0.14 | | 0.051 | 0.048 | |
| Max | 0.986 | 0 | 0.555 | | 0 | 0.42 | 0.203 | 0.064 | 0.624 | 1.03 | | 0.052 | 0.109 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TABLE 68 | | | | | | | | |
| Lot | RRT 0.71 (%) | RRT 0.72 (%) | RRT 0.74 (%) | RRT 0.76 (%) | RRT 0.77 (%) | RRT 0.78 (%) | RRT 0.79 (%) | RRT 0.80 (%) | RRT 0.82 (%) | RRT 0.84 (%) | RRT 0.86 (%) | RRT 0.87 (%) | RRT 0.88 (%) | RRT 0.91 (%) | RRT 0.94 (%) | RRT 0.95 (%) |
| A | 0.15 | | | | | | | | 0.29 | | | | | | | |
| A | 0.15 | | | | | | | | 0.29 | | | | | | | |
| A | 0.15 | | | | | | | | 0.29 | | | | | | | |
| B | 0.08 | | | | | | | | 0.32 | | | | | | | |
| B | 0.08 | | | | | | | | 0.32 | | | | | | | |
| B | 0.08 | | | | | | | | 0.32 | | | | | | | |
| C | 0.15 | | | | | | | | 0.29 | | | | | | | |
| C | 0.15 | | | | | | | | 0.29 | | | | | | | |
| C | 0.15 | | | | | | | | 0.29 | | | | | | | |

PAR-VASO-0011771

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 0.10 | | | | | | 0.30 | | | | | | |
| D | 0.10 | | | | | | 0.30 | | | | | | |
| D | 0.10 | | | | | | 0.30 | | | | | | |
| E | | | | | | | 0.28 | | | | | | |
| E | | | | | | | 0.28 | | | | | | |
| E | | | | | | | 0.28 | | | | | | |
| F | | | | | | | 0.32 | | | | | | |
| F | | | | | | | 0.32 | | | | | | |
| F | | | | | | | 0.32 | | | | | | |
| G | 0.20 | | | | | | 0.31 | | | | | | |
| G | 0.20 | | | | | | 0.31 | | | | | | |
| G | 0.20 | | | | | | 0.31 | | | | | | |
| H | 0.12 | | | | | | 0.30 | | | | | | |
| H | 0.12 | | | | | | 0.30 | | | | | | |
| H | 0.12 | | | | | | 0.30 | | | | | | |
| A1 | | | | | | | | | 0.32 | | | | |
| A1 | | | | | | | | | 0.32 | | | | |
| A1 | | | | | | | | | 0.32 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| B1 | | | | | | | | | 0.30 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| C1 | | | | | | | | | 0.31 | | | | |
| A | 0.10 | | | | | | 0.31 | | | | | | |
| A | | | | | | | | 0.36 | | | | | |
| A | | | | | | 0.17 | | 0.39 | | | | | |
| B | | | | | | | 0.30 | | | | | | |
| B | | | | | | | | 0.35 | | | | | |
| B | | | | | | | | 0.36 | | | | | |

-182-

PAR-VASO-0011772

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 0.32 | | | | | | 0.31 | | | | | | |
| C | | | | | | | | 0.40 | | | | | |
| C | | | | 0.16 | | | | 0.40 | | | | | |
| D | 0.10 | | | | | | 0.31 | | | | | | |
| D | | | | | | | | 0.34 | | | | | |
| D | | | | | | | | 0.36 | | | | | |
| E | | | | | | | 0.32 | | | | | | |
| E | | | | | | | | 0.34 | | | | | |
| E | | | | | | | | 0.37 | | | | | |
| F | | | | | | | 0.30 | | | | | | |
| F | | | | | | | | 0.34 | | | | | |
| F | | | | | | | | 0.33 | | | | | |
| G | 0.18 | | | 0.29 | | | 0.31 | | | | | | |
| G | | | | 0.20 | | | | 0.38 | | | | | |
| G | | | | 0.27 | | | | 0.42 | | | | | |
| H | 0.09 | | | | | | 0.31 | | | | | | |
| H | | | | 0.13 | | | | 0.35 | | | | | |
| H | | | | 0.14 | | | | 0.36 | | | | | |
| A1 | | | | | | | | | 0.10 | 0.29 | | | |
| A1 | | | | | | | | | | 0.30 | | | |
| A1 | | | | | | | | | | 0.29 | | | |
| B1 | | | | | | | | | | 0.30 | | | |
| B1 | | | | | | | | | | 0.30 | | | |
| B1 | | | | | | | | | | 0.33 | | | |
| C1 | | | | | | | | | | 0.31 | | | |
| C1 | | | | | | | | | | 0.30 | | | |
| C1 | | | | | | | | | | 0.30 | | | |
| A | | | 0.12 | | | | | 0.33 | | | | | |
| A | | | 0.12 | | | | | 0.36 | | | | | |
| A | | | 0.15 | | | | | 0.42 | | | | | |

-183-

PAR-VASO-0011773

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | 0.34 | | | | | |
| B | | | | 0.07 | | | | 0.36 | | | | | |
| B | | | | 0.10 | | | | 0.41 | | | | | |
| C | | | | 0.12 | | | | 0.41 | | | | | |
| C | | | | 0.15 | | | | 0.36 | | | | | |
| C | | | | 0.17 | | | | 0.40 | | | | | |
| D | | | | 0.09 | | | | 0.36 | | | | | |
| D | | | | 0.11 | | | | 0.35 | | | | | |
| D | | | | 0.10 | | | | 0.37 | | | | | |
| E | | | | | | | | 0.33 | | | | | |
| E | | | | | | | 0.21 | 0.31 | | | | 0.05 | |
| E | | | | 0.10 | | | | 0.36 | | | | | |
| F | | | | | | | | 0.36 | | | | | |
| F | | | | | | | | 0.34 | | | | | |
| F | | | | | | | | 0.37 | | | | | |
| G | | | | 0.20 | | | | 0.33 | | | | | |
| G | | | | 0.22 | | | | 0.34 | | | | | |
| G | | | | 0.33 | | | | 0.41 | | | | | |
| H | | | | 0.11 | | | | 0.35 | | | | | |
| H | | | | 0.13 | | | | 0.34 | | | | | |
| H | | | | 0.19 | | | | 0.36 | | | | | |
| A1 | | | | | | | | | | 0.30 | | | |
| A1 | | | | | | | | | | 0.31 | | | |
| A1 | | | | | | | | | | 0.31 | | | 0.18 |
| B1 | | | | | | | | | | 0.30 | | | |
| B1 | | | | | | | | | | 0.31 | | | |
| B1 | | | | | | | | | | 0.29 | | | 0.15 |
| C1 | | | | | | | | | | 0.31 | | | |
| C1 | | | | | | | | | | 0.31 | | | |

PAR-VASO-0011774

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C1 | | | | | | | | 0.30 | | | | | |
| A | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | |
| D | | | | | | | | | | | | 0.49 | |
| D | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | |
| E | | 0.25 | | | | | | | | 0.16 | | 0.38 | |
| E | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | |
| A | | | | | 0.16 | | | 0.33 | | | | | |
| A | | | | | 0.18 | | | 0.33 | | | | | |
| A | | | | | 0.25 | | | 0.40 | | | | | |
| B | | | | | | | | 0.32 | | | | | |
| B | | | | | 0.09 | | | 0.32 | | | | | |

PAR-VASO-0011775

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | 0.17 | | | 0.38 | | | |
| C | | | | | | | 0.34 | | | |
| C | | | | 0.19 | | | 0.35 | | | |
| C | | | | 0.25 | | | 0.42 | | | |
| D | | | | 0.10 | | | 0.32 | | | |
| D | | | | 0.12 | | | 0.36 | | | |
| D | | | | 0.16 | | | 0.45 | | | |
| E | | | | | | | 0.30 | | | |
| E | | | | | | | 0.32 | | | |
| E | | | | 0.19 | | | 0.40 | | | |
| F | | | | | | | 0.31 | | | |
| F | | | | | | | 0.33 | | | |
| F | | | | 0.11 | | | 0.37 | | | |
| G | | | | 0.19 | | | 0.35 | | | |
| G | | | | 0.29 | | | 0.37 | | | |
| G | | | | 0.46 | | | 0.45 | | | |
| H | | | | 0.11 | | | 0.34 | | | |
| H | | | | 0.19 | | | 0.36 | | | 0.08 |
| H | | | | 0.26 | | | 0.45 | | | |
| A | 0.16 | | | | | 0.28 | | | | |
| A | 0.17 | | | | 0.28 | | | | | |
| B | | | | | | 0.29 | | | | |
| B | | | | | 0.29 | | | | | |
| C | 0.18 | | | | 0.27 | | | | | |
| C | 0.18 | | | | 0.29 | | | | | |
| D | | | | | 0.29 | | | | | |
| D | 0.11 | | | | 0.29 | | | | | |
| E | | | | | 0.27 | | | | | |
| E | | | | | 0.30 | | | | | |
| F | | | | | 0.31 | | | | | |

PAR-VASO-0011776

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | | | 0.30 | | | | | | | |
| G | 0.23 | | | | | 0.28 | | | | | | | |
| G | 0.29 | | | | | 0.29 | | | | | | | |
| H | 0.12 | | | | | | 0.29 | | | | | | |
| H | 0.18 | | | | | 0.29 | | | | | | | |
| A | | | | | | | | | | 0.33 | | | |
| A | | | 0.14 | | | | | | | 0.32 | | | |
| A | | | | | | | | 0.32 | | | | | |
| A | | | | | | | | 0.28 | | | | | |
| B | | | | | | | | | | 0.32 | | | |
| B | | | | | | | | | | 0.30 | | | |
| B | | | | | | | | 0.33 | | | | | |
| B | | | | | | | | 0.28 | | | | | |
| C | | 0.17 | | | | | | | | 0.31 | | | |
| C | | | 0.14 | | | | | | | 0.32 | | | |
| C | 0.14 | | | | | | | 0.26 | | | | | |
| C | | | | | | | | 0.24 | | | | | |
| D | | | | | | | | | | 0.30 | | | |
| D | | | | | | | | | | 0.32 | | | |
| D | | | | | | | | 0.32 | | | | | |
| D | | | | | | | | 0.33 | | | | | |
| E | | | | | | | | | | 0.34 | | | |
| E | | | 0.12 | | | | | | | 0.31 | | | |
| E | | | | | | | | 0.30 | | | | | |
| E | | | | | | | | 0.28 | | | | | |
| F | | | 0.07 | | | | | | | 0.33 | | | |
| F | | | | | | | | | | 0.32 | | | |
| F | | | | | | | | 0.30 | | | | | |
| F | | | | | | | | 0.28 | | | | | |
| G | | | | | | | | | | 0.32 | | | |

PAR-VASO-0011777

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | | 0.18 | | | | | | | | 0.32 | | | | |
| G | | | | | | | | | 0.30 | | | | | | | |
| G | | | | | | | | | 0.24 | | | | | | | |
| H | | | | | | | | | | | | 0.30 | | | | |
| H | | | | 0.09 | | | | | | | | 0.31 | | | | |
| H | | | | | | | | | 0.32 | | | | | | | |
| H | | | | | | | | | 0.26 | | | | | | | |
| Min | 0.112 | 0.252 | | | 0.087 | 0.092 | | | 0.213 | 0.301 | | | 0.161 | | 0.053 | |
| Max | 0.287 | 0.252 | | | 0.33 | 0.456 | | | 0.328 | 0.453 | | | 0.161 | | 0.487 | |

| | TABLE 69 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | D-Asn-AVP (%) | RRT 0.99 (%) | RRT 1.02 (%) | RRT 1.03 (%) | RRT 1.04 (%) | RRT 1.05 (%) | RRT 1.06 (%) | Gly9-AVP (%) | Asp5-AVP (%) | Glu4-AVP (%) | RRT 1.09 (%) | RRT 1.10 (%) | RRT 1.095 (%) | RRT 1.12 (%) | RRT 1.13 (%) | RRT 1.14 (%) |
| A | | | 0.35 | | 0.21 | | | 0.17 | 0.58 | 0.41 | | | | | | |
| A | | | 0.35 | | 0.21 | | | 0.17 | 0.58 | 0.41 | | | | | | |
| A | | | 0.35 | | 0.21 | | | 0.17 | 0.58 | 0.41 | | | | | | |
| B | 0.20 | | 0.43 | | 0.15 | | | 0.20 | 0.19 | 0.25 | | | | | | |
| B | 0.20 | | 0.43 | | 0.15 | | | 0.20 | 0.19 | 0.25 | | | | | | |
| B | 0.20 | | 0.43 | | 0.15 | | | 0.20 | 0.19 | 0.25 | | | | | | |
| C | | | 0.42 | | 0.30 | | | | 0.48 | 0.17 | | | | | | |
| C | | | 0.42 | | 0.30 | | | | 0.48 | 0.17 | | | | | | |
| C | | | 0.42 | | 0.30 | | | | 0.48 | 0.17 | | | | | | |
| D | 0.15 | | 0.41 | | 0.11 | | | 0.11 | 0.18 | 0.19 | | | | | | |
| D | 0.15 | | 0.41 | | 0.11 | | | 0.11 | 0.18 | 0.19 | | | | | | |
| D | 0.15 | | 0.41 | | 0.11 | | | 0.11 | 0.18 | 0.19 | | | | | | |
| E | 0.22 | | 0.34 | | 0.19 | | | 0.14 | 0.93 | 0.24 | | | | | | |
| E | 0.22 | | 0.34 | | 0.19 | | | 0.14 | 0.93 | 0.24 | | | | | | |
| E | 0.22 | | 0.34 | | 0.19 | | | 0.14 | 0.93 | 0.24 | | | | | | |

-188-

PAR-VASO-0011778

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 0.15 | | 0.33 | | 0.07 | | | 0.13 | 0.12 | 0.19 | | | |
| F | 0.15 | | 0.33 | | 0.07 | | | 0.13 | 0.12 | 0.19 | | | |
| F | 0.15 | | 0.33 | | 0.07 | | | 0.13 | 0.12 | 0.19 | | | |
| G | | | 0.38 | | | | | | 0.19 | 0.24 | | | |
| G | | | 0.38 | | | | | | 0.19 | 0.24 | | | |
| G | | | 0.38 | | | | | | 0.19 | 0.24 | | | |
| H | 0.16 | | 0.42 | | | | | 0.08 | 0.12 | 0.14 | | | |
| H | 0.16 | | 0.42 | | | | | 0.08 | 0.12 | 0.14 | | | |
| H | 0.16 | | 0.42 | | | | | 0.08 | 0.12 | 0.14 | | | |
| A1 | 0.12 | 0.12 | | 0.24 | | | | 0.08 | | 0.10 | | 0.09 | |
| A1 | 0.12 | 0.12 | | 0.24 | | | | 0.08 | | 0.10 | | 0.09 | |
| A1 | 0.12 | 0.12 | | 0.24 | | | | 0.08 | | 0.10 | | 0.09 | |
| B1 | 0.11 | 0.12 | | 0.24 | | | | 0.07 | | 0.07 | | 0.07 | |
| B1 | 0.11 | 0.12 | | 0.24 | | | | 0.07 | | 0.07 | | 0.07 | |
| B1 | 0.11 | 0.12 | | 0.24 | | | | 0.07 | | 0.07 | | 0.07 | |
| C1 | 0.12 | 0.12 | | 0.25 | | | | 0.09 | | 0.10 | | 0.08 | |
| C1 | 0.12 | 0.12 | | 0.25 | | | | 0.09 | | 0.10 | | 0.08 | |
| C1 | 0.12 | 0.12 | | 0.25 | | | | 0.09 | | 0.10 | | 0.08 | |
| A | | | 0.47 | | 0.63 | | | 0.39 | 0.70 | 0.51 | | | |
| A | | | 0.33 | | | | | 0.41 | 0.46 | 0.61 | | 0.44 | |
| A | | | 0.31 | | | | | 1.28 | 0.65 | 1.52 | | 0.18 | |
| B | 0.19 | | 0.43 | | 0.26 | | | 0.25 | 0.58 | 0.27 | | | |
| B | 0.12 | | 0.31 | | | | | 0.39 | 0.20 | 0.52 | | | |
| B | 0.11 | | 0.31 | | | | | 0.29 | 0.44 | 1.47 | | 0.23 | |
| C | | | 0.42 | | 0.21 | | | | 0.20 | 0.15 | | | |
| C | | | 0.66 | | | | | 0.19 | 0.24 | 0.40 | | 0.16 | |
| C | 0.16 | | 1.71 | | 0.58 | | | 0.55 | 0.43 | 0.86 | | 0.17 | |
| D | | | 0.43 | | | | | 0.09 | 0.18 | 0.17 | | | |
| D | 0.13 | | 0.75 | | | | | 0.23 | 0.13 | 0.38 | | 0.17 | |
| D | 0.18 | | 1.71 | | | | | 0.57 | 1.43 | 0.82 | | 0.14 | |

PAR-VASO-0011779

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E |  |  | 0.34 |  |  |  | 0.17 | 0.25 | 0.23 |  |  |  |  |
| E |  |  | 0.32 |  |  |  | 0.32 | 0.25 | 0.41 |  |  |  | 0.23 |
| E |  |  | 0.28 |  |  |  | 1.06 | 0.39 | 1.21 |  |  |  | 0.29 |
| F | 0.17 |  | 0.36 |  | 0.12 |  | 0.17 | 0.14 | 0.20 |  |  |  |  |
| F | 0.17 |  | 0.35 |  |  |  | 0.36 | 0.18 | 0.41 |  |  |  | 0.11 |
| F | 0.14 |  | 0.29 |  |  |  | 1.06 | 0.34 | 1.13 |  |  |  |  |
| G |  |  | 0.36 |  |  |  |  | 0.17 | 0.26 |  |  |  |  |
| G |  |  | 0.45 |  |  |  |  | 0.18 | 0.25 |  |  |  | 0.20 |
| G |  |  | 0.68 |  |  |  | 0.38 | 0.33 | 0.52 |  |  |  |  |
| H |  |  | 0.37 |  |  |  | 0.07 | 0.11 | 0.16 |  |  |  |  |
| H | 0.15 |  | 0.45 |  |  |  | 0.15 |  | 0.24 |  |  |  | 0.13 |
| H | 0.17 |  | 0.82 |  |  |  | 0.45 | 0.18 | 0.60 |  |  |  |  |
| A1 | 0.12 | 0.12 |  | 0.25 |  |  | 0.08 |  | 0.07 |  |  | 0.08 |  |
| A1 | 0.11 | 0.12 |  | 0.24 |  |  | 0.14 |  | 0.13 |  |  | 0.10 |  |
| A1 | 0.09 | 0.11 |  | 0.21 |  | 0.31 | 0.34 | 0.09 | 0.45 |  |  | 0.33 |  |
| B1 | 0.11 | 0.12 |  | 0.25 |  |  | 0.07 |  | 0.07 |  |  | 0.07 |  |
| B1 | 0.11 | 0.12 |  | 0.24 |  | 0.07 | 0.13 |  | 0.16 |  |  | 0.18 |  |
| B1 | 0.10 | 0.11 |  | 0.21 |  | 0.33 | 0.33 | 0.09 | 0.41 |  |  | 0.72 |  |
| C1 | 0.12 | 0.13 |  | 0.26 |  |  | 0.08 |  | 0.10 |  |  | 0.08 |  |
| C1 | 0.11 | 0.13 |  | 0.25 |  |  | 0.18 |  | 0.18 |  |  | 0.10 |  |
| C1 | 0.11 | 0.12 |  | 0.23 |  | 0.27 | 0.52 | 0.13 | 0.64 |  |  | 0.10 |  |
| A | 0.10 |  | 0.55 |  |  |  | 0.43 | 0.66 | 0.26 |  |  | 0.54 |  |
| A | 0.06 |  | 0.38 |  |  |  | 0.81 | 0.66 | 0.90 |  |  | 0.05 |  |
| A |  |  | 0.26 |  |  |  | 2.40 | 0.87 |  |  |  | 0.19 |  |
| B | 0.14 |  | 0.36 |  |  |  | 0.20 | 0.18 | 0.27 |  |  | 0.13 |  |
| B | 0.12 |  | 0.30 |  |  |  | 0.68 | 0.31 | 0.77 |  |  | 0.07 |  |
| B | 0.20 |  | 0.32 |  |  |  | 2.42 | 0.74 | 2.51 |  |  |  |  |
| C |  |  | 0.37 |  |  |  | 0.15 | 0.21 | 0.21 | 0.05 |  | 0.22 |  |
| C | 0.10 |  | 0.88 |  |  |  | 0.29 | 0.17 | 0.49 |  |  | 0.15 |  |
| C | 0.14 |  | 2.08 |  |  |  | 1.00 | 0.46 | 1.42 |  |  |  |  |

PAR-VASO-0011780

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 0.14 | | 0.52 | | | | 0.19 | 0.11 | 0.21 | | | 0.11 | |
| D | 0.13 | | 1.04 | | | | 0.38 | 0.21 | 0.50 | | | 0.16 | |
| D | 0.13 | | 2.15 | | | | 1.03 | 0.50 | 1.41 | | | | |
| E | | | 0.44 | | | | 0.25 | 0.27 | 0.24 | | | 0.30 | |
| E | | | 0.41 | | | | 0.71 | 0.33 | 0.73 | | | 0.24 | |
| E | | | 0.23 | | | | 2.09 | 0.58 | 2.38 | | | | |
| F | 0.11 | | 0.34 | | | | 0.17 | 0.11 | 0.19 | | | 0.09 | |
| F | 0.19 | | 0.33 | | | | 0.58 | 0.25 | 0.60 | | | 0.07 | |
| F | 0.14 | | 0.24 | | | | 2.08 | 0.63 | 2.06 | | | | |
| G | 0.06 | | 0.38 | | | | 0.16 | 0.22 | 0.20 | | | 0.17 | |
| G | | | 0.54 | | | | 0.28 | 0.20 | 0.34 | | | 0.11 | |
| G | 0.12 | | 0.90 | | | | 0.83 | 0.57 | 1.18 | | | | |
| H | 0.21 | | 0.54 | | | | 0.21 | 0.10 | 0.19 | | | 0.12 | |
| H | 0.22 | | 0.69 | | | | 0.30 | 0.10 | 0.32 | | | 0.14 | |
| H | 0.16 | | 0.91 | | | | 0.74 | 0.29 | 1.05 | | | | |
| A1 | 0.11 | 0.14 | | 0.24 | | | 0.08 | | 0.08 | | | | |
| A1 | 0.13 | 0.14 | | 0.23 | | 0.18 | 0.20 | | 0.20 | | | | |
| A1 | 0.10 | 0.12 | | 0.21 | 0.50 | | 0.56 | 0.14 | 0.67 | | | | 0.10 |
| B1 | 0.12 | 0.12 | | 0.24 | | | 0.08 | | 0.08 | | | | |
| B1 | 0.12 | 0.13 | | 0.23 | 0.18 | | 0.20 | 0.04 | 0.21 | | | | |
| B1 | 0.10 | 0.11 | | 0.20 | 0.52 | | 0.55 | 0.15 | 0.73 | | | | 0.06 |
| C1 | 0.12 | 0.13 | | 0.25 | | | 0.10 | 0.09 | | | | | |
| C1 | 0.14 | 0.13 | | 0.24 | | | 0.28 | | 0.29 | | | | |
| C1 | 0.10 | 0.13 | | 0.21 | 0.43 | | 0.89 | 0.22 | 1.14 | | | | 0.07 |
| A | 0.10 | | 0.29 | | | | 0.31 | 0.52 | 0.36 | | | 0.62 | |
| A | 0.10 | | | | | | 0.97 | 0.62 | 1.17 | | | 0.19 | |
| A | 0.09 | | | | | | 3.45 | 1.20 | 3.64 | | | 0.20 | |
| B | 0.11 | | | | | | 0.25 | 0.21 | 0.31 | | | 0.11 | 0.06 |
| B | 0.12 | | | | | | 0.94 | 0.37 | 1.13 | | | 0.22 | |

-191-

PAR-VASO-0011781

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | 0.09 | | | | | 3.37 | 0.88 | 0.36 | | | 0.22 | |
| C | 0.09 | | | | | 0.15 | 0.10 | 0.20 | | | 0.15 | |
| C | 0.10 | 0.93 | | | | 0.45 | 0.24 | 0.61 | | | 0.19 | |
| C | 0.08 | 2.15 | | | | 1.29 | 0.66 | 2.00 | | | | |
| D | | | | | | 5.25 | 0.31 | | | | 0.16 | |
| D | 0.10 | 1.05 | | | | 0.46 | 0.23 | 0.66 | | | 0.11 | |
| D | 0.09 | 2.18 | | | | 1.29 | 0.56 | 1.77 | | | | |
| E | | 0.82 | | | | 0.30 | 0.22 | 0.27 | | | 0.28 | |
| E | 0.09 | | | | | 0.87 | 0.47 | 0.99 | | | 0.21 | |
| E | 0.09 | | | | | 2.93 | 0.77 | 3.30 | | | | |
| F | 0.11 | | | | | 0.22 | 0.12 | 0.25 | | | 0.08 | |
| F | 0.11 | | | | | 0.81 | 0.36 | 0.84 | | | 0.09 | |
| F | 0.09 | | | | | 2.79 | 0.73 | 2.91 | | | | |
| G | 0.10 | | | | | 0.14 | 0.15 | 0.15 | | | 0.13 | |
| G | 0.10 | | | | | 0.37 | 0.34 | 0.53 | | | 0.12 | |
| G | | 0.73 | | | | 0.89 | 0.64 | 1.22 | | | 0.07 | |
| H | 0.11 | | | | | 0.11 | 0.06 | 0.16 | | | 0.08 | |
| H | 0.09 | | | | | 0.31 | 0.08 | 0.43 | | | 0.08 | |
| H | | 0.69 | | | | 0.86 | 0.34 | 1.26 | | | | |
| A | | 0.33 | | | | 0.18 | 0.22 | 0.07 | 0.18 | | 0.25 | |
| A | | 0.29 | | | | 1.14 | 0.31 | 1.24 | | 0.17 | | |
| A | | 0.27 | | | | 4.38 | 1.21 | 4.48 | | | | |
| B | 0.12 | 0.32 | | | | 0.19 | 0.14 | 0.15 | | | | |
| B | 0.14 | 0.30 | | | | 1.16 | 0.34 | 0.95 | | | 0.05 | |
| B | 0.14 | 0.27 | | | | 4.31 | 1.01 | 4.71 | | | | 0.06 |
| C | | 0.38 | | | | 0.10 | 0.12 | 0.08 | | | 0.09 | |
| C | | 0.38 | 0.95 | | | 0.51 | 0.26 | 0.48 | | | | |
| C | | | 2.09 | | | 1.48 | 0.68 | 2.32 | | | | |
| D | 0.14 | 0.42 | | | | 0.13 | 0.07 | 0.09 | | | | |
| D | 0.16 | 0.41 | 0.94 | | | 0.53 | 0.34 | 0.52 | | | | |

PAR-VASO-0011782

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | 2.10 | | | 1.47 | 0.54 | 2.29 | | | | |
| E | | 0.32 | | | | 0.17 | 0.21 | 0.09 | | | 0.17 | |
| E | | 0.29 | | | | 1.02 | 0.34 | 1.29 | | | | |
| E | | 0.24 | | | | 3.78 | 0.89 | 4.08 | | | | |
| F | 0.14 | 0.32 | | | | 0.19 | 0.06 | 0.15 | | | | |
| F | 0.12 | 0.29 | | | | 0.95 | 0.26 | 1.08 | | | | |
| F | 0.14 | 0.27 | | | | 3.55 | 0.84 | 3.64 | | | | |
| G | | 0.36 | | | | 0.11 | | 0.07 | | | 0.10 | |
| G | | 0.48 | 0.18 | | | 0.39 | 0.17 | 0.37 | | | | |
| G | | 0.43 | 0.47 | | | 1.06 | 0.42 | 1.66 | | 0.17 | | |
| H | 0.16 | 0.39 | | | | 0.11 | | 0.09 | | | | |
| H | 0.23 | 0.46 | 0.21 | | | 0.45 | 0.39 | 0.61 | | | | |
| H | 0.18 | 0.45 | 0.52 | | | 1.08 | 0.48 | 1.72 | | | | |
| A | 0.15 | 0.51 | | | | 0.26 | 0.62 | 0.27 | 0.24 | | | |
| A | 0.14 | 0.52 | | | | 1.41 | 0.40 | 1.71 | 0.28 | | | |
| B | 0.19 | 0.49 | | 0.06 | | 0.27 | 0.24 | 0.28 | | | | |
| B | 0.20 | 0.55 | | | | 1.53 | 0.38 | 1.54 | 0.37 | | | |
| C | | 0.64 | | | | 0.13 | 0.20 | 0.16 | | | | |
| C | 0.16 | 1.86 | | | | 0.69 | 0.20 | 0.75 | 0.24 | | | |
| D | 0.14 | 0.66 | | | | 0.18 | 0.20 | 0.18 | | | | |
| D | 0.15 | 1.76 | | | | 0.72 | 0.25 | 0.80 | 0.16 | | | |
| E | 0.19 | 0.43 | | | | 0.25 | 0.40 | 0.27 | | | | |
| E | | 0.35 | | | | 1.24 | 0.55 | 1.37 | | | | |
| F | 0.16 | 0.41 | | | | 0.26 | 0.18 | 0.29 | | | | |
| F | 0.12 | 0.38 | | | | 1.15 | 0.39 | 1.23 | | | | |
| G | 0.10 | 0.41 | | | | 0.12 | 0.21 | 0.17 | | | | |
| G | | 0.74 | | | | 0.52 | 0.11 | 0.68 | 0.24 | | | |
| H | 0.11 | 0.44 | | | | 0.12 | 0.14 | 0.17 | | | | |
| H | 0.13 | 0.77 | | | | 0.51 | 0.16 | 0.60 | 0.16 | | | |
| A | 0.12 | 0.13 | 0.27 | | 0.09 | 0.84 | | 0.22 | | | | |

PAR-VASO-0011783

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.10 | 0.13 | | 0.24 | | | 1.84 | 0.31 | 1.57 | | | 0.15 | |
| A | | | 0.30 | | | | 0.21 | 0.48 | 0.13 | | | | |
| A | | | 0.75 | | | | 1.62 | 0.45 | 1.38 | | | | |
| B | 0.13 | 0.13 | | 0.25 | | 0.07 | 0.77 | | 0.22 | | | | |
| B | 0.12 | 0.13 | | 0.23 | | | 1.67 | 0.33 | 1.61 | | | | |
| B | 0.19 | | 0.33 | | | | 0.24 | 0.56 | 0.20 | | | | |
| B | 0.12 | | 0.37 | | | | 1.64 | 0.42 | 1.73 | | | | |
| C | 0.12 | 0.13 | 0.24 | | | | 0.21 | 0.22 | 0.14 | | | 0.10 | |
| C | 0.12 | 0.13 | | 0.20 | | 1.31 | 0.90 | 0.12 | 0.77 | | | | |
| C | 0.16 | | 0.90 | | | | 0.25 | 0.34 | 0.31 | | | | |
| C | | | 1.70 | | | | 0.71 | 0.40 | 0.79 | | | | |
| D | 0.13 | 0.13 | | 0.23 | | 0.12 | 0.28 | | 0.13 | | | 0.06 | |
| D | 0.11 | 0.13 | | 0.21 | 1.32 | | 0.81 | 0.13 | 0.79 | | | 0.05 | |
| D | 0.15 | | 0.46 | | | | 0.19 | 0.16 | 0.14 | | | | |
| D | 0.15 | | 1.72 | | | | 0.75 | 0.33 | 0.83 | | | | |
| E | 0.11 | 0.13 | | 0.25 | | 0.12 | 0.86 | | 0.20 | | | 0.06 | |
| E | 0.12 | | | 0.24 | | | 1.65 | 0.25 | 1.41 | | | | |
| E | | | 0.30 | | 0.09 | | 0.21 | 0.66 | 0.20 | | | | |
| E | | | 0.34 | | | | 1.44 | 0.59 | 1.51 | | | | |
| F | 0.15 | 0.14 | | 0.25 | | 0.06 | 0.30 | | 0.20 | | | 0.06 | |
| F | 0.12 | 0.12 | | 0.25 | | | 1.36 | 0.26 | 1.30 | | | 0.05 | |
| F | 0.17 | | 0.35 | | | | 0.25 | 0.13 | 0.21 | | | | |
| F | 0.19 | | 0.36 | | | | 0.39 | 1.30 | 1.40 | | | | |
| G | 0.13 | 0.14 | | 0.24 | | | 0.39 | | 0.11 | | | 0.13 | |
| G | 0.12 | 0.14 | | 0.22 | 0.33 | | 0.72 | 0.09 | 0.64 | | | | |
| G | | | 0.36 | | | | 0.17 | 0.19 | 0.12 | | | | |
| G | 0.27 | | 0.76 | | | | 0.33 | 0.58 | 0.54 | | | | |
| H | 0.12 | 0.13 | | 0.24 | | | 0.24 | | 0.12 | | | 0.05 | |
| H | 0.13 | 0.13 | | 0.22 | 0.39 | | 0.59 | 0.09 | 0.56 | | | 0.06 | |
| H | 0.18 | | 0.43 | | | | 0.21 | 0.15 | 0.16 | | | | |

PAR-VASO-0011784

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | 0.15 | | 0.81 | | | | 0.30 | 0.56 | 0.61 | | | | |
| Min | 0.057 | | 0.234 | | 0.055 | | 0.079 | 0.042 | 0.071 | 0.182 | | 0.051 | 0.059 |
| Max | 0.231 | | 2.177 | | 0.501 | | 4.376 | 5.246 | 4.713 | 0.182 | | 0.622 | 0.1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TABLE 70** | | | | | | | | | | | | | | | | |
| Lot | RRT 1.16 (%) | RRT 1.168 (%) | RRT 1.19 (%) | RRT 1.20 (%) | RRT 1.206 (%) | RRT 1.23 (%) | RRT 1.24 (%) | RRT 1.25 (%) | RRT 1.26 (%) | RRT 1.27 (%) | AVP Dimer (%) | Acetyl-AVP (%) | RRT 1.32 (%) | RRT 1.33 (%) | RRT 1.34 (%) | RRT 1.35 (%) |
| A | | | 0.33 | | | | | | | | | | 0.35 | | | | |
| A | | | 0.33 | | | | | | | | | | 0.35 | | | | |
| A | | | 0.33 | | | | | | | | | | 0.35 | | | | |
| B | | | 0.07 | | | | | | | | | | 0.33 | | | | |
| B | | | 0.07 | | | | | | | | | | 0.33 | | | | |
| B | | | 0.07 | | | | | | | | | | 0.33 | | | | |
| C | | | 0.22 | | | | | | | | | | 0.22 | | | | |
| C | | | 0.22 | | | | | | | | | | 0.22 | | | | |
| C | | | 0.22 | | | | | | | | | | 0.22 | | | | |
| D | | | 0.08 | | | | | | | | | | 0.23 | | | | |
| D | | | 0.08 | | | | | | | | | | 0.23 | | | | |
| D | | | 0.08 | | | | | | | | | | 0.23 | | | | |
| E | | | 0.55 | | | | | | | | | | 0.53 | | | | |
| E | | | 0.55 | | | | | | | | | | 0.53 | | | | |
| E | | | 0.55 | | | | | | | | | | 0.53 | | | | |
| F | | | | | | | | | | | | | 0.34 | | | | |
| F | | | | | | | | | | | | | 0.34 | | | | |
| F | | | | | | | | | | | | | 0.34 | | | | |
| G | | | | | | | | | | | | | 0.23 | | | | |
| G | | | | | | | | | | | | | 0.23 | | | | |
| G | | | | | | | | | | | | | 0.23 | | | | |
| H | | | | | | | | | | | | | 0.23 | | | | |

PAR-VASO-0011785

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H | | | | | | | | | 0.23 | | |
| H | | | | | | | | | 0.23 | | |
| A1 | | | | | 0.21 | | | | 0.28 | | |
| A1 | | | | | 0.21 | | | | 0.28 | | |
| A1 | | | | | 0.21 | | | | 0.28 | | |
| B1 | | | | | 0.21 | | | | 0.29 | | |
| B1 | | | | | 0.21 | | | | 0.29 | | |
| B1 | | | | | 0.21 | | | | 0.29 | | |
| C1 | | | | | 0.14 | | | | 0.29 | | |
| C1 | | | | | 0.14 | | | | 0.29 | | |
| C1 | | | | | 0.14 | | | | 0.29 | | |
| A | | 0.37 | | | | | | | 0.22 | | 0.13 |
| A | | | | | | | | 0.20 | 0.60 | | |
| A | | | | | | | | | 0.59 | | |
| B | | 0.26 | | | | | | | 0.35 | | |
| B | | | | | | | | | 0.49 | | |
| B | | | | | | | | | 0.48 | | |
| C | | | | | | | | | 0.24 | | |
| C | | | 0.46 | | | | | | 0.26 | | |
| C | | | 0.44 | | | 0.73 | | | 0.25 | | |
| D | | 0.07 | | | | | | | 0.22 | | |
| D | | | 0.35 | | | | | | 0.25 | | |
| D | | | 0.41 | | | | | | 0.27 | | |
| E | | 0.12 | | | | | | | 0.43 | | |
| E | | | | | | | | | 0.72 | | |
| E | | | | | | | | | 0.68 | | |
| F | | 0.07 | | | | | | | 0.35 | | |
| F | | | | | | | | | 0.55 | | |
| F | | | | | | | | | 0.53 | | |
| G | | | | | | | | | 0.29 | | |

PAR-VASO-0011786

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | 0.54 | | | | | | | 0.27 | | |
| G | | | 0.54 | | | | | | | 0.40 | | |
| H | | | | | | | | | | 0.21 | | 0.12 |
| H | | | 0.56 | | | | | | | 0.17 | | |
| H | | | 0.55 | | | | | | | 0.17 | | |
| A1 | | | | | | 0.23 | | | | 0.28 | | |
| A1 | | | | | | 0.21 | | | | 0.27 | | |
| A1 | | | | | | 0.25 | | | | 0.27 | | |
| B1 | | | | | | 0.22 | | | | 0.28 | | |
| B1 | | | | | 0.21 | | | | | 0.28 | | |
| B1 | | | | | | 0.13 | | | | 0.27 | | |
| C1 | | | | | | 0.14 | | | | 0.27 | | |
| C1 | | | | | | 0.15 | | | | 0.28 | | |
| C1 | | | | | | 0.15 | | | | 0.28 | | |
| A | | | | | | | | | 0.58 | 0.47 | | |
| A | | | | | | | | | | 0.76 | | |
| A | 0.06 | | | | | | | 0.08 | 0.32 | 0.51 | | |
| B | | | | | | | | | | 0.34 | | |
| B | | | | | | | | | 0.07 | 0.51 | | |
| B | 0.06 | | | | | | | 0.07 | 0.25 | 0.52 | | |
| C | | | 0.54 | | | | | | | 0.25 | 0.26 | |
| C | | | 0.58 | | | | | | | 0.19 | 0.20 | |
| C | | | 0.41 | | | | | | | | 0.26 | |
| D | | | 0.49 | | | | | | | 0.15 | 0.23 | |
| D | | | 0.47 | | | | | | | 0.25 | 0.24 | |
| D | | | 0.32 | | | | | | 0.03 | | 0.25 | |
| E | | | | | | | | | | 0.34 | 0.40 | |
| E | | | | | | | | | | 0.20 | 0.51 | |
| E | | | | | | | | | 0.06 | | 0.76 | |
| F | | | | | | | | | | 0.12 | 0.33 | |

PAR-VASO-0011787

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | | | | | | 0.10 | 0.77 | | |
| F | | | | | | | | 0.04 | | 0.58 | | |
| G | | | 0.62 | | | | | | 0.25 | 0.23 | | |
| G | | | 0.62 | | | | | | 0.18 | | | |
| G | | | 0.52 | | | | | | | 0.25 | | |
| H | | | 0.56 | | | | | | 0.09 | 0.42 | | |
| H | | | 0.59 | | | | | | 0.16 | 0.38 | | |
| H | | | 0.56 | | | | | | | 0.46 | | |
| A1 | | | | | 0.20 | | | | | 0.30 | | |
| A1 | | | | | 0.20 | | | | | 0.29 | | |
| A1 | | | | | 0.28 | | | | | 0.29 | | |
| B1 | | | | | 0.23 | | | | | 0.32 | | |
| B1 | | | | | 0.23 | | | | | 0.28 | | |
| B1 | | | | | 0.12 | | | | | 0.28 | | |
| C1 | | | | | 0.13 | | | | | 0.28 | | |
| C1 | | | | | 0.13 | | | | | 0.32 | | |
| C1 | | | | | 0.16 | | | | | 0.28 | | |
| A | | | 0.08 | | | | | | 0.62 | 0.55 | | |
| A | | | | | | | | | 0.32 | 0.80 | | |
| A | 0.14 | | | | | | | | 0.21 | 0.51 | | |
| B | | | | | | | | | 0.18 | 0.42 | | |
| B | | | | | | | | | 0.45 | 0.64 | | |
| B | 0.13 | | | | | | | | 0.22 | 0.49 | 0.05 | |
| C | | | 0.42 | | | | | | | 0.27 | | |
| C | | | 0.39 | | | | | | 0.31 | 0.28 | | |
| C | | | 0.38 | | | | | | 0.19 | 0.29 | | |
| D | | | 0.37 | | | | | | | 0.21 | | |
| D | | | 0.40 | | | | | | 0.15 | 0.23 | | |
| D | | | 0.39 | | | | | | 0.09 | 0.24 | | |

PAR-VASO-0011788

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | | | | | | | | 0.19 | 0.31 | | |
| E | | | | | | | | 0.25 | 0.93 | | |
| E | 0.10 | | | | | | | 0.22 | 0.77 | | |
| F | | | | | | | | 0.23 | 0.51 | | |
| F | | | | | | | | | 0.69 | | |
| F | 0.09 | | | | | | | 0.07 | 0.51 | | |
| G | | | 0.52 | | | | | 0.22 | 0.24 | | |
| G | | | 0.52 | | | | | 0.32 | 0.24 | | |
| G | | | 0.51 | | | | | 0.06 | 0.46 | | |
| H | | | 0.53 | | | | | 0.04 | 0.46 | | |
| H | | | 0.53 | | | | | | 0.42 | | |
| H | | | 0.55 | | | | | | 0.50 | | |
| A | | | | | | | | 0.29 | 0.43 | | |
| A | | | | | | | | | 0.55 | | |
| A | | 0.23 | | | | | | 0.11 | 0.58 | | |
| B | | | | | | | | 0.10 | 0.39 | | |
| B | | | | | | | | 0.24 | 0.31 | | |
| B | | 0.24 | | | | 0.13 | | 0.14 | 0.50 | | |
| C | | | | 0.35 | | | | 0.44 | 0.21 | | |
| C | | | | 0.42 | | 0.95 | | | 0.22 | | |
| C | | | | 0.39 | | | | 0.49 | 0.24 | | |
| D | | | | 0.39 | | | | 0.11 | 0.22 | | |
| D | | | | 0.39 | | 0.82 | | | 0.24 | | |
| D | | | | 0.38 | | 0.70 | | | 0.25 | | |
| E | | | | | | | | 0.23 | 0.50 | | |
| E | | | | | | | | 0.57 | 0.88 | | |
| E | | 0.18 | | | | | | 0.17 | 0.73 | | |
| F | | | | | | | | 0.26 | 0.32 | | |
| F | | | | | | 0.08 | | 0.07 | 0.74 | | |
| F | | 0.15 | | | | | | 0.09 | 0.59 | | |

PAR-VASO-0011789

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | | 0.49 | | | | | 0.21 | 0.21 | | | |
| G | | | | 0.51 | | | | | 0.48 | 0.23 | | | |
| G | | | | 0.49 | | | 0.14 | | | 0.19 | | | |
| H | | | | 0.51 | | | | | 0.12 | 0.38 | | | |
| H | | | | 0.54 | | | 0.80 | | | 0.45 | | | |
| H | | | | 0.53 | | | | | 0.30 | 0.49 | | | |
| A | | | 0.22 | | | | | | | 0.56 | | | |
| A | | | 0.14 | | 0.21 | | | | | 0.70 | | | |
| B | | | 0.08 | | | | | | | 0.41 | | | |
| B | | | 0.21 | | 0.12 | | | | | 0.53 | | | |
| C | | | 0.65 | | | | | | | 0.21 | | | |
| C | | | 0.17 | | | | | | | 0.21 | | | |
| D | | | 0.38 | | | | | | | 0.22 | | | |
| D | | | 0.53 | | | | | | | 0.23 | | | |
| E | | | 0.16 | | 0.14 | | | | | 0.46 | | | |
| E | | | 0.11 | | 0.19 | | | | | 0.99 | | | 0.10 |
| F | | | 0.06 | | 0.13 | | | | | 0.45 | | | |
| F | | | 0.07 | | 0.12 | | | | | 0.65 | | | 0.07 |
| G | | | 0.80 | | | | | | | 0.21 | | | |
| G | | | 0.42 | | | | | | | 0.23 | | | 0.15 |
| H | | | 0.48 | | | | | | | 0.20 | | 0.15 | |
| H | | | 0.67 | | | | | | | 0.21 | | | 0.12 |
| A | | 0.22 | | | | 0.37 | | | | 0.25 | | | |
| A | | 0.29 | | | | | | | | 0.23 | | | |
| A | 0.30 | | | | | | | | | 0.54 | | | |
| A | | | | | | | | | | 0.69 | | | |
| B | | 0.17 | | | | 0.41 | | | | 0.23 | | | |
| B | | 0.14 | | | | | | | | 0.22 | | | |
| B | 0.34 | | | | | | | | | 0.28 | | | |
| B | | | | | | | | | | 0.52 | | | |

PAR-VASO-0011790

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | | | | | | | 0.24 | 0.34 | | | | |
| C | | 0.29 | | | | 0.37 | | | | | 0.25 | | | | |
| C | | 0.19 | | | | | | | | | 0.25 | | | | |
| C | | | | | 0.42 | | | | | | 0.21 | | | | |
| D | | | | | | 0.24 | | | | | 0.22 | | | | |
| D | | 0.20 | | | | 0.26 | | | | | 0.23 | | | | |
| D | | | | | 0.30 | | | | | | 0.20 | | | | |
| D | | | | | 0.37 | | | | | | 0.23 | | | | |
| E | | 0.32 | | | | 0.57 | | | | | 0.22 | | | | |
| E | | 0.23 | | | | 0.18 | | | | | 0.20 | | | | |
| E | 0.43 | | | | | | | | | | 0.65 | | | | |
| E | 0.16 | | | | | | | | | | 0.91 | | | | |
| F | | 0.14 | | | | 0.14 | | | | | 0.21 | | | | |
| F | | 0.14 | | | | 0.09 | | | | | 0.21 | | | | |
| F | | | | | | | | | | | 0.44 | | | | |
| F | | | | | | | | | | | 0.70 | 0.08 | | | |
| G | | 0.33 | | | | 0.39 | | | | | 0.22 | | | | |
| G | | 0.26 | | | | 0.35 | | | | | 0.23 | | | | |
| G | | | | | 0.37 | | | | | | 0.24 | | | | |
| G | 0.37 | | | | | | | | | | 0.20 | | | | |
| H | | 0.14 | | | | 0.32 | | | | | 0.22 | | | | 0.16 |
| H | | 0.14 | | | | 0.33 | | | | | 0.21 | | | | 0.23 |
| H | | | | | 0.40 | | | | | | 0.19 | 0.18 | | | |
| H | 0.42 | | | | | | | | | | 0.21 | 0.20 | | | |
| Min | 0.086 | | 0 | 0.057 | | | | 0 | 0.034 | 0.042 | 0.193 | | 0.047 | 0.147 | |
| Max | 0.341 | | 0 | 0.796 | | | | 0 | 0.061 | 0.623 | 0.986 | | 0.047 | 0.147 | |

TABLE 71

PAR-VASO-0011791

| Lot | RRT 1.37 (%) | RRT 1.44 (%) | RRT 1.45 (%) | RRT 1.46 (%) | RRT 1.47 (%) | RRT 1.48 (%) | RRT 1.55 (%) | RRT 1.57 (%) | RRT 1.59 (%) | RRT 1.62 (%) | RRT 1.68 (%) | RRT 1.70 (%) | RRT 1.71 (%) | RRT 1.72 (%) | RRT 1.80 (%) | RRT 1.82 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | 0.32 | | | | | | | | | | | | |
| A | | | | 0.32 | | | | | | | | | | | | |
| A | | | | 0.32 | | | | | | | | | | | | |
| B | | | | 0.18 | | | | | | | | | | | | |
| B | | | | 0.18 | | | | | | | | | | | | |
| B | | | | 0.18 | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | 0.15 | | |
| C | | | | | | | | | | | | | | 0.15 | | |
| C | | | | | | | | | | | | | | 0.15 | | |
| D | | | | | | | | | | | | | | 0.16 | | |
| D | | | | | | | | | | | | | | 0.16 | | |
| D | | | | | | | | | | | | | | 0.16 | | |
| E | | | | | | | | | | | | | | 0.61 | | |
| E | | | | | | | | | | | | | | 0.61 | | |
| E | | | | | | | | | | | | | | 0.61 | | |
| F | | | | | | | | | | | | | | 0.58 | | |
| F | | | | | | | | | | | | | | 0.58 | | |
| F | | | | | | | | | | | | | | 0.58 | | |
| G | | | | | | | | | | | | | | 1.34 | | |
| G | | | | | | | | | | | | | | 1.34 | | |
| G | | | | | | | | | | | | | | 1.34 | | |
| H | | | | | | | | | | | | | | 1.05 | | |
| H | | | | | | | | | | | | | | 1.05 | | |
| H | | | | | | | | | | | | | | 1.05 | | |
| A1 | | | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | | | |

PAR-VASO-0011792

| | | | | | | | | | | | | |
|------|---|---|------|---|---|---|---|---|---|------|---|---|
| B1   |   |   |      |   |   |   |   |   |   |      |   |   |
| B1   |   |   |      |   |   |   |   |   |   |      |   |   |
| C1   |   |   |      |   |   |   |   |   |   |      |   |   |
| C1   |   |   |      |   |   |   |   |   |   |      |   |   |
| C1   |   |   |      |   |   |   |   |   |   |      |   |   |
| A    |   |   | 0.21 |   |   |   |   |   |   | 2.16 |   |   |
| A    |   |   |      |   |   |   |   |   |   |      |   |   |
| A    |   |   |      |   |   |   |   |   |   |      |   |   |
| B    |   |   |      |   |   |   |   |   |   | 1.67 |   |   |
| B    |   |   |      |   |   |   |   |   |   |      |   |   |
| B    |   |   |      |   |   |   |   |   |   |      |   |   |
| C    |   |   |      |   |   |   |   |   |   | 3.37 |   |   |
| C    |   |   |      |   |   |   |   |   |   |      |   |   |
| C    |   |   |      |   |   |   |   |   |   |      |   |   |
| D    |   |   |      |   |   |   |   |   |   | 2.40 |   |   |
| D    |   |   |      |   |   |   |   |   |   |      |   |   |
| D    |   |   |      |   |   |   |   |   |   |      |   |   |
| E    |   |   | 0.16 |   |   |   |   |   |   | 3.70 |   |   |
| E    |   |   |      |   |   |   |   |   |   |      |   |   |
| E    |   |   |      |   |   |   |   |   |   |      |   |   |
| F    |   |   |      |   |   |   |   |   |   | 2.61 |   |   |
| F    |   |   |      |   |   |   |   |   |   |      |   |   |
| F    |   |   |      |   |   |   |   |   |   |      |   |   |
| G    |   |   |      |   |   |   |   |   |   | 4.10 |   |   |
| G    |   |   |      |   |   |   |   |   |   |      |   |   |
| G    |   |   |      |   |   |   |   |   |   |      |   |   |
| H    |   |   |      |   |   |   |   |   |   | 2.79 |   |   |
| H    |   |   |      |   |   |   |   |   |   |      |   |   |
| H    |   |   |      |   |   |   |   |   |   |      |   |   |
| A1   |   |   |      |   |   |   |   |   |   |      |   |   |

PAR-VASO-0011793

| | | | | | | | | | | | | | | |
|------|------|---|---|---|---|------|---|---|---|---|---|---|---|---|
| A1 | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | | | | | | | | | |
| B1 | | | | | | 0.06 | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| C1 | | | | | | | | | | | | | | |
| A | 0.10 | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | |
| B | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | |
| E | | | 0.14 | | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| F | | | 0.10 | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |

-204-

PAR-VASO-0011794

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H | | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | | |
| A1 | | | | | | | | | | | 0.09 | | | | |
| A1 | | | | | | | | | | | 0.09 | | | | |
| A1 | | | | | | | | | | | 0.10 | | | | |
| B1 | | | | | | | | | | | 0.06 | | | | |
| B1 | | | | | | | | | | | 0.07 | | | | |
| B1 | | | | | | | | | | | 0.05 | | | | |
| C1 | | | | | | | | | | | 0.14 | | | | |
| C1 | | | | | | | | | | | 0.13 | | | | |
| C1 | | | | | | | | | | | 0.12 | | | | |
| A | | | 0.25 | | | | | | | | | | | | |
| A | | | 0.32 | | | | | | | | | | | | |
| A | | | 0.35 | | | | | | | | | | | | |
| B | | | 0.16 | | | | | | | | | | | | |
| B | | | 0.14 | | | | | | | | | | | | |
| B | | | 0.14 | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | 0.14 | | |
| D | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | | |
| E | | | 0.09 | | | | | | | | | | | | |
| E | | | 0.12 | | | | | | | | | | | | |
| E | | | 0.20 | | | | | | | | | | | | |
| F | | | 0.06 | | | | 0.08 | | | | | | | | |
| F | | | 0.10 | | | | | | | | | | | | |
| F | | | 0.14 | | | | | | | | | | | | |

PAR-VASO-0011795

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | 0.07 | 0.13 | |
| A | | | 0.19 | | | | | | | 0.16 | | | | |
| A | | | 0.29 | | | | | | | 0.16 | | | | |
| A | | | 0.24 | | | | | | | | | | | |
| B | | | 0.07 | | | | | | | | | | | |
| B | | | 0.07 | | | | | | | 0.11 | | | | |
| B | | | 0.21 | | | | | | | | | | | 0.12 |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | 0.14 | | | | |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | 0.11 | | | | |
| D | | | | | | | | | | 0.10 | | | | 0.07 |
| D | | | | | | | | | 0.08 | | | | | 0.16 |
| E | | | | | | | | | | | | | | |
| E | | | 0.13 | | | | | | | | | | | |
| E | | | 0.13 | | | | | | | | | | | |
| F | | | | | | | | | | 0.12 | | | | |
| F | | | 0.08 | | | | | | | | | | | |
| F | | | 0.08 | | | | | | 0.06 | | | | | 0.23 |
| G | | | | | | | | | | 0.16 | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | 0.17 |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | 0.20 | | | | 0.14 |
| H | | | | | | | | | | 0.11 | | | | 0.21 |

-206-

PAR-VASO-0011796

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | 0.23 | | | | | | | | | | |
| A | | | | 0.33 | | | | | | | | | | |
| B | | | | 0.12 | | | | | | | | | | |
| B | | | | 0.11 | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| E | | | | 0.11 | | | | | | | | | | |
| E | | | | 0.13 | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| F | | | | 0.09 | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| G | | | | | | 0.36 | | | | | | | | |
| H | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |
| A | 0.44 | | | | 0.32 | | | 0.16 | | | | | | |
| A | 0.48 | | | | 0.23 | | 0.21 | 0.12 | | | | | | |
| A | | 0.26 | | | | | | | | | | | | |
| A | | 0.27 | | | | | | | | | | | | |
| B | 0.12 | | | | 0.16 | | | | | | | | | |
| B | 0.33 | | | | 0.15 | | 0.10 | 0.07 | | | | | | |
| B | | | | | | | | | | | | | | |
| B | | 0.16 | | | | | | | | | | | | |
| C | | | 0.21 | | | | | | | | | | | |
| C | | | | | | | 0.20 | | | | | | | |
| C | | | | | | | | | | | | | | |
| C | | | | | | | | | 2.69 | | | | | |
| D | | | | | | | | 0.08 | | | | | | |
| D | | | | | | | 0.30 | 0.08 | | | | | | |

PAR-VASO-0011797

| Lot | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | 1.83 | | | | |
| E | | 0.51 | | | | 0.13 | | | | 0.16 | 0.10 | | | | | |
| E | | 0.73 | | | | 0.14 | | | | 0.72 | | | | | | |
| E | | | 0.11 | | | | | | | | | | | | | |
| E | | | 0.16 | | | | | | | | | 2.74 | | | | |
| F | | 0.34 | | | | 0.10 | | | | | 0.07 | | | | | |
| F | | 0.53 | | | | 0.09 | | | | | 0.06 | | | | | |
| F | | | | | | | | | | | | | | | | |
| F | | | 0.10 | | | | | | | | | 1.80 | | | | |
| G | | | | | | | | | | 0.36 | | | | | | |
| G | | | | | | | | | | 0.15 | | | | | | |
| G | | | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | 2.69 | | | | |
| H | | | | | | | | | | | | | | | | |
| H | | | | | | | | | | 0.17 | | | | | | |
| H | | | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | 1.81 | | | | |
| Min | 0 | | 0.059 | | | | | | | 0.077 | | | | 0.07 | 0.128 | |
| Max | 0 | | 0.347 | | | | | | | 0.213 | | | | 0.07 | 0.138 | |

| TABLE 72 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | RRT 1.85 (%) | RRT 1.89 (%) | RRT 1.93 (%) | RRT 1.96 (%) | RRT 2.00 (%) | RRT 2.01 (%) | RRT 2.04 (%) | RRT 2.08 (%) | RRT 2.11 (%) | RRT 2.12 (%) | RRT 2.13 (%) | RRT 2.15 (%) | RRT 2.16 (%) | RRT 2.17 (%) | RRT 2.304 (%) | Total Imp (%) |
| A | | | | | | | | | | | | | | | | 4.44 |
| A | | | | | | | | | | | | | | | | 4.44 |
| A | | | | | | | | | | | | | | | | 4.44 |
| B | | | | | | | | | | | | | | | | 3.10 |

PAR-VASO-0011798

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | | | | | | | 3.10 |
| B | | | | | | | | | | | | | | 3.10 |
| C | | | | | | | | | | | | | | 12.55 |
| C | | | | | | | | | | | | | | 12.55 |
| C | | | | | | | | | | | | | | 12.55 |
| D | | | | | | 0.07 | 0.09 | 0.55 | | 0.15 | | | | 12.92 |
| D | | | | | | 0.07 | 0.09 | 0.55 | | 0.15 | | | | 12.92 |
| D | | | | | | 0.07 | 0.09 | 0.55 | | 0.15 | | | | 12.92 |
| E | | | | | | | 0.18 | | | | | | | 5.89 |
| E | | | | | | | 0.18 | | | | | | | 5.89 |
| E | | | | | | | 0.18 | | | | | | | 5.89 |
| F | | | | | | | | | | | | | | 2.77 |
| F | | | | | | | | | | | | | | 2.77 |
| F | | | | | | | | | | | | | | 2.77 |
| G | | | | | | | | | | | | | | 3.45 |
| G | | | | | | | | | | | | | | 3.45 |
| G | | | | | | | | | | | | | | 3.45 |
| H | | | | | | | | | | 0.69 | | | | 3.66 |
| H | | | | | | | | | | 0.69 | | | | 3.66 |
| H | | | | | | | | | | 0.69 | | | | 3.66 |
| A1 | | | | | | | | | | | | | | 1.61 |
| A1 | | | | | | | | | | | | | | 1.61 |
| A1 | | | | | | | | | | | | | | 1.61 |
| B1 | | | | | | | | | | | | | | 1.48 |
| B1 | | | | | | | | | | | | | | 1.48 |
| B1 | | | | | | | | | | | | | | 1.48 |
| C1 | | | | | | | | | | | | | | 1.50 |
| C1 | | | | | | | | | | | | | | 1.50 |
| C1 | | | | | | | | | | | | | | 1.50 |
| A | | | | | | | 0.66 | | | | | | | 8.15 |
| A | | | | | | | | | | | | | | 5.34 |

PAR-VASO-0011799

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | | | | 6.74 |
| B | | | | | | | | | | | | | | | 5.67 |
| B | | | | | | | | | | | | | | | 3.40 |
| B | | | | | | | | | | | | | | | 5.33 |
| C | | | | | | | | | | | | | | | 6.91 |
| C | | | | | | | | | | | | | | | 3.72 |
| C | | | | | | | | | | | | | | | 7.74 |
| D | | | | | | | | | | | | | | | 4.71 |
| D | | | | | | | | | | | | | | | 3.55 |
| D | | | | | | | | | | | | | | | 6.86 |
| E | | | | | | | | | | | | | | | 6.24 |
| E | | | | | | | | | | | | | | | 3.38 |
| E | | | | | | | | | | | | | | | 5.09 |
| F | | | | | | | | | | | | | | | 4.78 |
| F | | | | | | | | | | | | | | | 2.86 |
| F | | | | | | | | | | | | | | | 4.35 |
| G | | | | | | | | | | | | | | | 6.42 |
| G | | | | | | | | | | | | | | 1.08 | 4.39 |
| G | | | | | | | | | | | | | | | 4.93 |
| H | | | | | | | | | | | | | | | 4.60 |
| H | | | | | | | | | | | | | | | 2.73 |
| H | | | | | | | | | | | | | | | 4.07 |
| A1 | | | | | | | | | | | | | | | 1.60 |
| A1 | | | | | | | | | | | | | | | 1.63 |
| A1 | | | | | | | | | | | | | | | 2.80 |
| B1 | | | | | | | | | | | | | | | 1.50 |
| B1 | | | | | | | | | | | | | | | 1.80 |
| B1 | 0.44 | | | | | | | | | | | | | | 3.53 |
| C1 | | | | | | | | | | | | | | | 1.49 |
| C1 | | | | | | | | | | | | | | | 1.66 |

PAR-VASO-0011800

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C1 | | | | | | | | | | | | | | | 2.85 |
| A | | | | | | | | | | | | | | | 5.25 |
| A | | | | | | | | | | | | | | | 5.03 |
| A | | | | | | | | | | | | | | | 6.29 |
| B | | | | | | | | | | | | | | | 2.52 |
| B | | | | | | | | | | | | | | | 3.83 |
| B | | | | | | | | | | | | | | | 8.35 |
| C | | | | | | | | | | | | | | | 3.27 |
| C | | | | | | | | | | | | | | 0.85 | 4.84 |
| C | | | | | | | | | | | | | | | 6.65 |
| D | | | | | | | | | | | | | | | 2.80 |
| D | | | | | | | | | | | | | | | 4.10 |
| D | | | | | | | | | | | | | | | 6.47 |
| E | | | | | | | | | | | | | | 0.23 | 2.82 |
| E | | | | | | | | | | | | | | | 3.98 |
| E | | | | | | | | | | | | | | | 6.87 |
| F | | | | | | | | | | | | | | | 1.96 |
| F | | | | | | | | | | | | | | | 3.61 |
| F | | | | | | | | | | | | | | | 6.85 |
| G | | | | | | | | | | | | | | | 3.37 |
| G | | | | | | | | | | | | | | | 3.51 |
| G | | | | | | | | | | | | | | | 5.10 |
| H | | | | | | | | | | | | | | | 3.10 |
| H | | | | | | | | | | | | | | | 3.57 |
| H | | | | | | | | | | | | | | | 4.76 |
| A1 | | | | | | | | | | | | | | | 1.53 |
| A1 | | | | | | | | | | | | | | | 2.10 |
| A1 | | | | | | | | | | | | | | | 3.55 |
| B1 | | | | | | | | | | | | | | | 1.56 |
| B1 | | | | | | | | | | | | | | | 1.98 |

PAR-VASO-0011801

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | | | | | | | | | | | | | | | 3.31 |
| C1 | | | | | | | | | | | | | | | 1.57 |
| C1 | | | | | | | | | | | | | | | 1.97 |
| C1 | | | | | | | | | | | | | | | 4.05 |
| A | | | | | | | | | | | | | | | 4.82 |
| A | | | | | | | | | | | | | | | 5.39 |
| A | | | | | | | | | | | | | | | 10.68 |
| B | | | | | | | | | | | | | | | 2.48 |
| B | | | | | | | | | | | | | | | 4.73 |
| B | | | | | | | | | | | | | | | 6.71 |
| C | | | | | | | | | | | | | | | 2.09 |
| C | | | | | | | | | | | | | | | 4.34 |
| C | | | | | | | | | | | | | | | 7.69 |
| D | | | | | | | | | | | | | | | 8.29 |
| D | | | | | | | | | | | | | | | 4.06 |
| D | | | | | | | | | | | | | | | 7.10 |
| E | | | | | | | | | | | | | 3.57 | | 7.50 |
| E | | | | | | | | | | | | | | | 4.50 |
| E | | | | | | | | | | | | | | | 9.64 |
| F | | | | | | | | | | | | | | | 2.39 |
| F | | | | | | | | | | | | | | | 3.65 |
| F | | | | | | | | | | | | | | | 7.97 |
| G | | | | | | | | | | | | | | | 2.19 |
| G | | | | | | | | | | | | | | | 3.21 |
| G | | | | | | | | | | | | | | | 5.08 |
| H | | | | | | | | | | | | | | | 1.91 |
| H | | | | | | | | | | | | | | | 2.31 |
| H | | | | | | | | | | | | | | | 4.64 |
| A | | | | 0.17 | 0.14 | | | | 0.06 | | | | | | 4.79 |

PAR-VASO-0011802

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | | | 5.96 |
| A | | | | | | | | | | | | | | 13.72 |
| B | | | | | | | | | | | | | | 2.60 |
| B | | | | | | | | | | 0.65 | | | | 5.84 |
| B | | | | | | | | | | | | | | 14.85 |
| C | | | | | | | | | | | | | | 2.66 |
| C | | | | | | | | | | | | | | 5.50 |
| C | | | | | | | | | | | | | | 9.14 |
| D | | | | | | | | | | | | | | 2.67 |
| D | 0.08 | | | | | | 1.22 | | | | | | | 7.08 |
| D | | | | | | | | | | | | | | 9.22 |
| E | | | | | | | | | | | | | | 2.87 |
| E | | | | | | | | | | | | | | 5.66 |
| E | | | | | | | | | | | | | | 12.07 |
| F | | | | | | | | | | | | | | 2.35 |
| F | | | | | | | | | | | | | | 4.64 |
| F | | | | | | | | | | | | | | 10.81 |
| G | | | | | | | | | | | | | | 3.23 |
| G | | | | | | | | | | | | | | 4.42 |
| G | | | | | | | | | | | | | | 7.12 |
| H | | | | | | | | | | | | | | 2.63 |
| H | 0.31 | 0.11 | 0.08 | | | | | | | | | | | 6.71 |
| H | | | 0.08 | | | | | | | | | | | 7.46 |
| A | | | | | | | | | | | | | | 4.23 |
| A | | | | | | | | | | | | | | 6.75 |
| B | | | | | | | | | | | | | | 2.94 |
| B | | | | | | | | 0.09 | | | | | | 6.36 |
| C | | | | | | | | | | | | | | 2.72 |
| C | | | | | | | | 0.13 | | | | | | 5.32 |
| D | | | | | | | | | | | | | | 2.67 |

PAR-VASO-0011803

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | | | | | | | | | | | | | | | 5.46 |
| E | | | | | | | | | | | | | | | | | 3.19 |
| E | | | | | | | | | | | | | | | | | 5.90 |
| F | | | | | | | | | | | | | | | | | 2.66 |
| F | | | | | | | | | | | | | | | | | 4.95 |
| G | | | | | | | | | | | | | | | | | 3.05 |
| G | | | | | | | | | | | | | | | | | 6.37 |
| H | | | | | | | | | | | | | | | | | 2.55 |
| H | | | | | | | | | | | | | | | | | 4.20 |
| A | | | | | | | | | | | | | | | | | 4.36 |
| A | | | | | | | | | | | | | | | | | 6.67 |
| A | | | | | | | | | | | | | | | | | 3.81 |
| A | | | | | | | | | | | | | | | | | 6.62 |
| B | | | | | | | | | | | | | | | | | 3.60 |
| B | | | | | | | | | | | | | | | | | 5.66 |
| B | | | | | | | | | | | | | | | | | 3.71 |
| B | | | | | | | | | | | | | | | | | 5.98 |
| C | | | | | | | | | 0.14 | | | | | | | | 3.05 |
| C | | | | | | | | | | | | | | | | | 5.58 |
| C | | | | | | | | | | | | | | | | | 2.93 |
| C | | | | | | | | | 0.18 | | | | | | | | 8.12 |
| D | | | | | | | | | | | | | | | | | 2.28 |
| D | | | | | | | | | | | | | | | | | 5.34 |
| D | | | | | | | | | | | | | | | | | 2.48 |
| D | | | | | | | | | | | | | | | | | 7.20 |
| E | | | | | | | | | | | | | | | | | 5.11 |
| E | | | | | | | | | | | | | | | | | 6.93 |
| E | | | | | | | | | | | | | | | | | 4.22 |
| E | | | | | | | | | | | | | | | | | 8.94 |
| F | | | | | | | | | | | | | | | | | 2.83 |

-214-

PAR-VASO-0011804

| Lot | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | | | | | | | | | | 5.10 |
| F | | | | | | | | | | | | | 2.47 |
| F | | | | | | | | | | | | | 7.12 |
| G | | | | | | | | | | | | | 3.26 |
| G | | | | | | | | | | | | | 4.42 |
| G | | | | | | | | | | | | | 2.98 |
| G | | | | | | | | | | | | | 7.49 |
| H | | | | | | | | | | | | | 2.35 |
| H | | | | | | | | | | | | | 4.04 |
| H | | | | | | | | | | | | | 2.80 |
| H | | | | | | | | | | | | | 6.09 |
| Min | | | | | | 0 | 0 | | 0 | 3.565 | 0 | 0 | 1.533 |
| Max | | | | | | 0 | 0 | | 0 | 3.565 | 0 | 0 | 14.845 |

| TABLE 73 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | Condition (°C) | Time (m) | pH | AVP (%LC) | RRT 0.64 (%) | RRT 0.86 (%) | RRT 0.87 (%) | RRT 0.95 (%) | D-ASN-AVP (%) | RRT 0.99 (%) | RRT 1.03 (%) | RRT 1.04 (%) | RRT 1.05 (%) |
| A1 | 5 | 0 | 3.86 | 97.5 | 0.06 | | 0.32 | | 0.12 | 0.12 | 0.24 | | |
| A1 | 25 | 0 | 3.86 | 97.5 | 0.06 | | 0.32 | | 0.12 | 0.12 | 0.24 | | |
| A1 | 40 | 0 | 3.86 | 97.5 | 0.06 | | 0.32 | | 0.12 | 0.12 | 0.24 | | |
| B1 | 5 | 0 | 3.84 | 97.6 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| B1 | 25 | 0 | 3.84 | 97.6 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| B1 | 40 | 0 | 3.84 | 97.6 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| C1 | 5 | 0 | 3.78 | 99.3 | | | 0.31 | | 0.12 | 0.12 | 0.25 | | |
| C1 | 25 | 0 | 3.78 | 99.3 | | | 0.31 | | 0.12 | 0.12 | 0.25 | | |
| C1 | 40 | 0 | 3.78 | 99.3 | | | 0.31 | | 0.12 | 0.12 | 0.25 | | |
| A1 | 5 | 1 | 3.81 | 97.0 | | 0.10 | 0.29 | | 0.12 | 0.12 | 0.25 | | |
| A1 | 25 | 1 | 3.82 | 96.8 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |

-215-

PAR-VASO-0011805

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 40 | 1 | 3.83 | 91.8 | 0.06 | | 0.29 | | 0.09 | 0.11 | 0.21 | | |
| B1 | 5 | 1 | 3.82 | 97.5 | | | 0.30 | | 0.11 | 0.12 | 0.25 | | |
| B1 | 25 | 1 | 3.82 | 97.1 | | | 0.30 | | 0.11 | 0.12 | 0.24 | | |
| B1 | 40 | 1 | 3.82 | 92.0 | | | 0.33 | | 0.10 | 0.11 | 0.21 | | |
| C1 | 5 | 1 | 3.80 | 99.2 | | | 0.31 | | 0.12 | 0.13 | 0.26 | | |
| C1 | 25 | 1 | | 98.5 | | | 0.30 | | 0.11 | 0.13 | 0.25 | | |
| C1 | 40 | 1 | 3.82 | 94.7 | | | 0.30 | | 0.11 | 0.12 | 0.23 | | |
| A1 | 5 | 2 | 3.77 | 97.3 | | | 0.30 | | 0.11 | 0.14 | 0.24 | | |
| A1 | 25 | 2 | 3.77 | 95.9 | 0.14 | | 0.31 | | 0.13 | 0.14 | 0.23 | | 0.18 |
| A1 | 40 | 2 | 3.78 | 86.1 | | | 0.31 | 0.18 | 0.10 | 0.12 | 0.21 | 0.50 | |
| B1 | 5 | 2 | 3.79 | 97.3 | | | 0.30 | | 0.12 | 0.12 | 0.24 | | |
| B1 | 25 | 2 | 3.78 | 96.5 | | | 0.31 | | 0.12 | 0.13 | 0.23 | 0.18 | |
| B1 | 40 | 2 | 3.79 | 87.4 | | | 0.29 | 0.15 | 0.10 | 0.11 | 0.20 | | 0.52 |
| C1 | 5 | 2 | 3.73 | 99.3 | | | 0.31 | | 0.12 | 0.13 | 0.25 | | |
| C1 | 25 | 2 | 3.73 | 98.1 | | | 0.31 | | 0.14 | 0.13 | 0.24 | | |
| C1 | 40 | 2 | 3.74 | 91.0 | | | 0.30 | | 0.10 | 0.13 | 0.21 | | 0.43 |
| A1 | 5 | 3 | 3.80 | 95.8 | | | 0.28 | | | 0.12 | 0.22 | | |
| A1 | 25 | 3 | 3.78 | 94.0 | | | 0.28 | | | 0.13 | 0.21 | 0.11 | |
| A1 | 40 | 3 | 3.81 | 82.2 | | | 0.28 | 0.16 | | 0.11 | 0.15 | 0.29 | |
| B1 | 5 | 3 | 3.82 | 96.5 | | | 0.28 | | 0.11 | 0.13 | 0.23 | | |
| B1 | 25 | 3 | 3.82 | 94.8 | | | 0.29 | | 0.12 | 0.13 | 0.21 | 0.11 | |
| B1 | 40 | 3 | 3.83 | 82.0 | | | 0.27 | 0.06 | 0.09 | 0.11 | 0.14 | 0.33 | |
| C1 | 5 | 3 | 3.75 | 97.5 | | | 0.29 | | 0.12 | 0.13 | 0.24 | | |
| C1 | 25 | 3 | 3.75 | 96.8 | | | 0.29 | | 0.13 | 0.14 | 0.22 | | |
| C1 | 40 | 3 | 3.75 | 85.5 | | | 0.27 | | | 0.11 | 0.16 | 0.26 | |
| | Min | | 3.78 | 91.842 | 0.061 | | | | 0.093 | | | 0 | |
| | Max | | 3.86 | 99.282 | 0.063 | | | | 0.124 | | | 0 | |

PAR-VASO-0011806

TABLE 74

| Lot | RRT 1.06 (%) | GLY9-AVP (%) | ASP5-AVP (%) | GLU4-AVP (%) | RRT 1.12 (%) | RRT 1.13 (%) | RRT 1.23 (%) | RRT 1.24 (%) | RRT 1.25 (%) | ACETYL-AVP (%) | RRT 1.57 (%) | RRT 1.71 (%) | RRT 1.77 (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 | | 0.08 | | 0.10 | 0.09 | | | 0.21 | | 0.28 | | | |
| A1 | | 0.08 | | 0.10 | 0.09 | | | 0.21 | | 0.28 | | | |
| A1 | | 0.08 | | 0.10 | 0.09 | | | 0.21 | | 0.28 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.21 | | 0.29 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.21 | | 0.29 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.21 | | 0.29 | | | |
| C1 | | 0.09 | | 0.10 | 0.08 | | | 0.14 | | 0.29 | | | |
| C1 | | 0.09 | | 0.10 | 0.08 | | | 0.14 | | 0.29 | | | |
| C1 | | 0.09 | | 0.10 | 0.08 | | | 0.14 | | 0.29 | | | |
| A1 | | 0.08 | | 0.07 | 0.08 | | | 0.23 | | 0.28 | | | |
| A1 | | 0.14 | | 0.13 | 0.10 | | | 0.21 | | 0.27 | | | |
| A1 | 0.31 | 0.34 | 0.09 | 0.45 | 0.33 | | | 0.25 | | 0.27 | | | |
| B1 | | 0.07 | | 0.07 | 0.07 | | | 0.22 | | 0.28 | | | |
| B1 | 0.07 | 0.13 | | 0.16 | 0.18 | | 0.21 | | | 0.28 | | | |
| B1 | 0.33 | 0.33 | 0.09 | 0.41 | 0.72 | | | 0.13 | | 0.27 | 0.06 | | |
| C1 | | 0.08 | | 0.10 | 0.08 | | | 0.14 | | 0.27 | | | |
| C1 | | 0.18 | | 0.18 | 0.10 | | | 0.15 | | 0.28 | | | |
| C1 | 0.27 | 0.52 | 0.13 | 0.64 | 0.10 | | | 0.15 | | 0.28 | | | |
| A1 | | 0.08 | | 0.08 | | | | 0.20 | | 0.30 | | 0.09 | |
| A1 | | 0.20 | | 0.20 | | | | 0.20 | | 0.29 | | 0.09 | |
| A1 | | 0.56 | 0.14 | 0.67 | | 0.10 | | 0.28 | | 0.29 | | 0.10 | |
| B1 | | 0.08 | | 0.08 | | | | 0.23 | | 0.32 | | 0.06 | |
| B1 | | 0.20 | 0.04 | 0.21 | | | | 0.23 | | 0.28 | | 0.07 | |
| B1 | | 0.55 | 0.15 | 0.73 | | 0.06 | | 0.12 | | 0.28 | | 0.05 | |
| C1 | | 0.10 | 0.09 | | | | | 0.13 | | 0.28 | | 0.14 | |
| C1 | | 0.28 | | 0.29 | | | | 0.13 | | 0.32 | | 0.13 | |

PAR-VASO-0011807

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C1 | 0.89 | 0.22 | 1.14 | | 0.07 | 0.16 | | 0.28 | 0.12 | |
| A1 | 0.09 | | 0.09 | | | 0.18 | | 0.29 | | |
| A1 | 0.26 | | 0.29 | | | 0.21 | | 0.28 | | |
| A1 | 0.73 | 0.18 | 0.82 | | 0.19 | 0.11 | | 0.27 | | |
| B1 | 0.09 | | 0.09 | | | 0.19 | | 0.28 | | |
| B1 | 0.25 | | 0.25 | | | 0.20 | | 0.28 | | |
| B1 | 0.73 | 0.19 | 0.82 | | 0.09 | 0.09 | 0.07 | 0.28 | | 0.06 |
| C1 | 0.10 | | 0.10 | | | 0.13 | | 0.28 | | |
| C1 | 0.35 | | 0.38 | | | 0.11 | | 0.28 | | |
| C1 | 1.22 | 0.30 | 1.56 | | 0.12 | 0.15 | | 0.27 | | |
| Min | 0.07 | 0.089 | 0.067 | 0.073 | 0 | | | 0.27 | | |
| Max | 0.344 | 0.089 | 0.448 | 0.326 | 0 | | | 0.288 | | |

| TABLE 75 | | | | |
|---|---|---|---|---|
| | RRT 1.85 (%) | RRT 1.91 (%) | RRRT 2.02 (%) | RRT 2.37 (%) | Total RS (%) |
| Lot | | | | |
| A1 | | | | | 1.61 |
| A1 | | | | | 1.61 |
| A1 | | | | | 1.61 |
| B1 | | | | | 1.48 |
| B1 | | | | | 1.48 |
| B1 | | | | | 1.48 |
| C1 | | | | | 1.50 |
| C1 | | | | | 1.50 |
| C1 | | | | | 1.50 |
| A1 | | | | | 1.60 |
| A1 | | | | | 1.63 |
| A1 | | | | | 2.80 |

PAR-VASO-0011808

| | | | | |
|---|---|---|---|---|
| B1 | | | | 1.50 |
| B1 | | | | 1.80 |
| B1 | 0.44 | | | 3.53 |
| C1 | | | | 1.49 |
| C1 | | | | 1.66 |
| C1 | | | | 2.85 |
| A1 | | | | 1.53 |
| A1 | | | | 2.10 |
| A1 | | | | 3.55 |
| B1 | | | | 1.56 |
| B1 | | | | 1.98 |
| B1 | | | | 3.31 |
| C1 | | | | 1.57 |
| C1 | | | | 1.97 |
| C1 | | | | 4.05 |
| A1 | | | | 1.26 |
| A1 | | | | 1.76 |
| A1 | | | | 3.29 |
| B1 | | | | 1.40 |
| B1 | | | | 1.82 |
| B1 | | 0.10 | 0.10 | 0.17 | 3.68 |
| C1 | | | | 1.38 |
| C1 | | | | 1.89 |
| C1 | | | | 4.41 |
| Min | | | | 1.483 |
| Max | | | | 2.799 |

PAR-VASO-0011809

[00433] The appearance for all of the tested lots through the duration of the experiment was clear and colorless. The results above provided an estimated shelf life at 5 ºC of about 16.1 months (**FIGURE 27**) and at 25 ºC of about eight months (**FIGURE 28**). The results indicated that the dextrose vehicle with 1 mM acetate buffer provided a lower rate of degradation and a lower rate of impurities accumulation for the vasopressin formulations at 5 ºC, 25 ºC, and 40 ºC compared to NaCl or a combination of dextrose and NaCl in either 1 mM or 10 mM acetate buffer

[00434] Graphical depictions of **TABLES 66-72** are shown in **FIGURES 29-48** below. **FIGURES 29-31** show the vasopressin (% LC) levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 32-34** show the total impurities (total RS (%)) levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 35-37** show the Gly9-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 38-40** show the Asp5-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 41-43** show the Glu4-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 44-46** show the Acetyl-AVP levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl. **FIGURES 47-48** show the AVP dimer levels in the samples prepared in dextrose, dextrose and NaCl, or NaCl.

[00435] Based on the data from **FIGURES 29-48**, the estimated shelf-life at 5 ºC is about 16.1 months, and the estimated shelf-life at 25 ºC is about 8 months.

[00436] **TABLES 73-75** display data of further studies on Formulations A1, B1, and C1 as detailed in **TABLE 65**. The appearance for all of the tested lots through the duration of the experiment was clear and colorless. The estimated shelf life at 5 ºC of about 15 months and at 25 ºC of about 7.7 months is shown below in **FIGURE 49** and **FIGURE 50**, respectively. The results indicated that the dextrose vehicle provided a lower rate of degradation and a lower rate of impurities accumulation for the vasopressin formulations at 5 ºC, 25 ºC, and 40 ºC compared to a combination of dextrose and NaCl.

[00437] Graphical depictions of **TABLES 73-75** are shown in **FIGURES 51-62** below. **FIGURES 51-53** show the vasopressin (% LC) levels in the samples prepared in dextrose or dextrose and NaCl at 5 ºC, 25 ºC, and 40 ºC, respectively. **FIGURES 54-56** show the Gly9-AVP levels in the samples prepared in dextrose or dextrose and NaCl at 5 ºC, 25 ºC, and 40 ºC, respectively. **FIGURES 57-59** show the Glu4-AVP levels in the samples prepared in dextrose or dextrose and NaCl at 5 ºC, 25 ºC, and 40 ºC, respectively. **FIGURES 60-62** show the total

-220-

impurities (% RS) levels in the samples prepared in dextrose or dextrose and NaCl at 5 °C, 25 °C, and 40 °C, respectively.

## EMBODIMENTS

[00438] The following non-limiting embodiments provide illustrative examples of the invention, but do not limit the scope of the invention.

[00439] In some embodiments, the invention provides a pharmaceutical composition comprising, in a unit dosage form: a) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and b) a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or the pharmaceutically-acceptable salt thereof, wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of: A) vasopressin, or a pharmaceutically-acceptable salt thereof; and B) a buffer having acidic pH. In some embodiments, the polymeric pharmaceutically-acceptable excipient comprises a polyalkylene oxide moiety. In some embodiments, the polymeric pharmaceutically-acceptable excipient is a polyethylene oxide. In some embodiments, the polymeric pharmaceutically-acceptable excipient is a poloxamer. In some embodiments, the unit dosage form has an amount of the polymeric pharmaceutically-acceptable excipient that is about 1% the amount of the vasopressin or the pharmaceutically-acceptable salt thereof. In some embodiments, the first unit dosage form exhibits about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does the corresponding unit dosage form. In some embodiments, the unit dosage form further comprises SEQ ID NO. 2. In some embodiments, the composition further comprises SEQ ID NO. 3. In some embodiments, the composition further comprises SEQ ID NO. 4. In some embodiments, the unit dosage form is an injectable of about 1mL volume. In some embodiments, the unit dosage form consists essentially of: a) about 0.04 mg/mL of vasopressin, or the pharmaceutically-acceptable salt thereof; b) the polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the vasopressin or the pharmaceutically-acceptable salt thereof; and c) a plurality of peptides, wherein each of the peptides has from 88% to 90% sequence homology to

-221-

the vasopressin or the pharmaceutically-acceptable salt thereof. In some embodiments, one of the plurality of peptides is SEQ ID NO.: 2. In some embodiments, one of the plurality of peptides is SEQ ID NO.:3. In some embodiments, wherein one of the plurality of peptides is SEQ ID NO.: 4. In some embodiments, the buffer has a pH of about 3.5.

[00440] Embodiment 1. A method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition comprising, in a unit dosage form: i) from about 0.1 μg/mL to about 2 μg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; and ii) acetic acid, sodium acetate, or a combination thereof, wherein: the pharmaceutical composition is at about room temperature; the administration to the human is longer than 18 hours; the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[00441] Embodiment 2. The method of embodiment 1, wherein the administration to the human is for about one day.

[00442] Embodiment 3. The method of embodiment 1, wherein the administration to the human is for about one week.

[00443] Embodiment 4. The method of any one of embodiments 1-3, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

[00444] Embodiment 5. The method of any one of embodiments 1-4, wherein the human's hypotension is associated with vasodilatory shock.

[00445] Embodiment 6. The method of embodiment 5, wherein the vasodilatory shock is post-cardiotomy shock.

[00446] Embodiment 7. The method of any one of embodiments 1-6, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

[00447] Embodiment 8. The method of embodiment 5, wherein the vasodilatory shock is septic shock.

[00448] Embodiment 9. The method of any one of embodiments 1-8, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

-222-

PAR-VASO-0011812

salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

[00449] Embodiment 10. The method of any one of embodiments 1-9, wherein the unit dosage form further comprises dextrose.

[00450] Embodiment 11. The method of any one of embodiments 1-10, wherein the unit dosage form further comprises about 5% dextrose.

[00451] Embodiment 12. A method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition that consists essentially of, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; iii) acetic acid, sodium acetate, or a combination thereof; and iv) optionally hydrochloric acid or sodium hydroxide, wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[00452] Embodiment 13. The method of embodiment 12, wherein the unit dosage form consists essentially of hydrochloric acid.

[00453] Embodiment 14. The method of embodiment 12, wherein the unit dosage form consists essentially of sodium hydroxide.

[00454] Embodiment 15. The method of any one of embodiments 12-14, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

[00455] Embodiment 16. The method of any one of embodiments 12-15, wherein the human's hypotension is associated with vasodilatory shock.

[00456] Embodiment 17. The method of embodiment 16, wherein the vasodilatory shock is post-cardiotomy shock.

[00457] Embodiment 18. The method of any one of embodiments 12-17, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

[00458] Embodiment 19. The method of embodiment 16, wherein the vasodilatory shock is septic shock.

[00459] Embodiment 20. The method of any one of embodiments 12-19 wherein the

-223-

administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

[00460] Embodiment 21. The method of any one of embodiments 12-20, wherein the unit dosage form consists essentially of 5% dextrose.

[00461] Embodiment 22. A method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 5 ºC for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 1% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 5 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[00462] Embodiment 23. The method of embodiment 22, wherein the administration to the human is for about one day.

[00463] Embodiment 24. The method of embodiment 22, wherein the administration to the human is for about one week.

[00464] Embodiment 25. The method of any one of embodiments 22-24, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

[00465] Embodiment 26. The method of any one of embodiments 22-25, wherein the human's hypotension is associated with vasodilatory shock.

[00466] Embodiment 27. The method of embodiment 26, wherein the vasodilatory shock is post-cardiotomy shock.

[00467] Embodiment 28. The method of any one of embodiments 22-27, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

-224-

PAR-VASO-0011814

**[00468]** Embodiment 29. The method of embodiment 26, wherein the vasodilatory shock is septic shock.

**[00469]** Embodiment 30. The method of any one of embodiments 22-29, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

**[00470]** Embodiment 31. The method of any one of embodiments 22-30, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after storage of the pharmaceutical composition at 5 ºC for about two months.

**[00471]** Embodiment 32. A method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 25 ºC for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 25 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

**[00472]** Embodiment 33. The method of embodiment 32, wherein the human's mean arterial blood pressure is increased within 15 minutes of administration.

**[00473]** Embodiment 34. The method of any one of embodiments 32-33, wherein the human's hypotension is associated with vasodilatory shock.

**[00474]** Embodiment 35. The method of embodiment 34, wherein the vasodilatory shock is post-cardiotomy shock.

**[00475]** Embodiment 36. The method of any one of embodiments 32-35, wherein the administration provides to the human from about 0.03 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute

-225-

PAR-VASO-0011815

**[00476]** Embodiment 37. The method of embodiment 35, wherein the vasodilatory shock is septic shock.

**[00477]** Embodiment 38. The method of any one of embodiments 32-37, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.07 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute.

**[00478]** Embodiment 39. The method of any one of embodiments 32-38, wherein the pharmaceutical composition exhibits no more than about 5% degradation after storage of the pharmaceutical composition at 25 ºC for about two months.

PAR-VASO-0011816

# CLAIMS

WHAT IS CLAIMED IS:

1.     A pharmaceutical composition comprising, in a unit dosage form:

    a)     from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and

    b)     a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or the pharmaceutically-acceptable salt thereof,

wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of:

    A)     vasopressin, or a pharmaceutically-acceptable salt thereof; and

    B)     a buffer having acidic pH.


2.     The pharmaceutical composition of claim 1, wherein the polymeric pharmaceutically-acceptable excipient comprises a polyalkylene oxide moiety.


3.     The pharmaceutical composition of claim 1, wherein the polymeric pharmaceutically-acceptable excipient is a polyethylene oxide.


4.     The pharmaceutical composition of claim 1, wherein the polymeric pharmaceutically-acceptable excipient is a poloxamer.


5.     The pharmaceutical composition of claim 1, wherein the unit dosage form has an amount of the polymeric pharmaceutically-acceptable excipient that is about 1% the amount of the vasopressin or the pharmaceutically-acceptable salt thereof.


6.     The pharmaceutical composition of claim 5, wherein the first unit dosage form exhibits about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does the corresponding unit dosage form.

-227-

PAR-VASO-0011817

7.     The pharmaceutical composition of claim 1, wherein the unit dosage form further comprises SEQ ID NO. 2.

8.     The pharmaceutical composition of claim 7, wherein the composition further comprises SEQ ID NO. 3.

9.     The pharmaceutical composition of claim 8, wherein the composition further comprises SEQ ID NO. 4.

10.     The pharmaceutical composition of claim 1, wherein the unit dosage form is an injectable of about 1mL volume.

11.     The pharmaceutical composition of claim 1, wherein the unit dosage form consists essentially of:

    a)     about 0.04 mg/mL of vasopressin, or the pharmaceutically-acceptable salt thereof;

    b)     the polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or the pharmaceutically-acceptable salt thereof; and

    c)     a plurality of peptides, wherein each of the peptides has from 88% to 90% sequence homology to the vasopressin or the pharmaceutically-acceptable salt thereof.

12.     The pharmaceutical composition of claim 11, wherein one of the plurality of peptides is SEQ ID NO.: 2.

13.     The pharmaceutical composition of claim 12, wherein one of the plurality of peptides is SEQ ID NO.:3.

14.     The pharmaceutical composition of claim 13, wherein one of the plurality of peptides is SEQ ID NO.: 4.

PAR-VASO-0011818

15.     The pharmaceutical composition of claim 1, wherein the buffer has a pH of about 3.5.

PAR-VASO-0011819

# ABSTRACT

Provided herein are peptide formulations comprising polymers as stabilizing agents. The peptide formulations can be more stable for prolonged periods of time at temperatures higher than room temperature when formulated with the polymers. The polymers used in the present invention can decrease the degradation of the constituent peptides of the peptide formulations.

PAR-VASO-0011820



**FIGURE 1**

PAR-VASO-0011821



**FIGURE 2**

PAR-VASO-0011822



**FIGURE 3**



**FIGURE 4**



FIGURE 5



**FIGURE 6**



**FIGURE 7**



**FIGURE 8**

PAR-VASO-0011828



**FIGURE 9**

PAR-VASO-0011829



**FIGURE 10**



Assay vs. Target pH 25C

**FIGURE 11**

PAR-VASO-0011831



FIGURE 12



**FIGURE 13**

PAR-VASO-0011833



Total Impurities vs. target pH 40C

**FIGURE 14**

PAR-VASO-0011834



% Total Impurities vs. Target pH

**FIGURE 15**

PAR-VASO-0011835



% Total Impurities vs. Target pH

**FIGURE 16**



% Assay Decrease (Absolute) vs. Target pH

% Assay Decrease (Absolute)

Target pH

**FIGURE 17**



FIGURE 18



FIGURE 19

PAR-VASO-0011839



**FIGURE 20**



Minutes

**FIGURE 21**

PAR-VASO-0011841



**FIGURE 22**



**FIGURE 23**



FIGURE 24



**FIGURE 25**



**FIGURE 26**



**FIGURE 27**



**FIGURE 28**



FIGURE 29



**FIGURE 30**



**FIGURE 31**



**FIGURE 32**



**FIGURE 33**



**FIGURE 34**



**FIGURE 35**



**FIGURE 36**



**FIGURE 37**



FIGURE 38



**FIGURE 39**

PAR-VASO-0011859



**FIGURE 40**



FIGURE 41

# GLU4-AVP (%) vs. Time (months)



**FIGURE 42**



**FIGURE 43**



FIGURE 44



**FIGURE 45**



**FIGURE 46**

PAR-VASO-0011866



**FIGURE 47**



**FIGURE 48**



**FIGURE 49**



**FIGURE 50**



Y(Dextrose) = 97.69 - 0.415*X
Y(Dextrose/NaCl) = 99.62 - 0.53*X

Dextrose/NaCl

Dextrose

Time (months)

**FIGURE 51**

PAR-VASO-0011871



FIGURE 52



**FIGURE 53**



$$Y(Dextrose) = 0.0725 + 0.005*X$$
$$Y(Dextrose/NaCl) = 0.085 + 0.005*X$$

**FIGURE 54**



**FIGURE 55**



FIGURE 56



**FIGURE 57**



FIGURE 58



FIGURE 59



FIGURE 60



FIGURE 61



FIGURE 62

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 30201258 |
| **Application Number:** | 15688314 |
| **International Application Number:** | |
| **Confirmation Number:** | 1812 |
| **Title of Invention:** | VASOPRESSIN FORMULATIONS FOR USE IN TREATMENT OF HYPOTENSION |
| **First Named Inventor/Applicant Name:** | Matthew Kenney |
| **Customer Number:** | 21971 |
| **Filer:** | Trisha Agrawal |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | 47956-702.304 |
| **Receipt Date:** | 28-AUG-2017 |
| **Filing Date:** | |
| **Time Stamp:** | 16:51:04 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | DA |
| Payment was successfully received in RAM | $6940 |
| RAM confirmation Number | 082917INTEFSW00004244232415 |
| Deposit Account | 232415 |
| Authorized User | Trisha Agrawal |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
|     37 CFR 1.16 (National application filing, search, and examination fees) | |
|     37 CFR 1.17 (Patent application and reexamination processing fees) | |

PAR-VASO-0011883

37 CFR 1.19 (Document supply fees)

37 CFR 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Transmittal of New Application | PAR_47956_702_304_UtilityTransmittal.pdf | 277796<br>789b1b303zd951ec4e537de19aa2d88896773aa4 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 2 | Miscellaneous Incoming Letter | PAR_47956_702_304_FeeTransmittal.pdf | 259689<br>6e0766f8a9280abb30ed95cee9b8cc6acef357fb | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 3 | Application Data Sheet | PAR_47956_702_304_ADS.pdf | 1823630<br>0714be9c10b99609cc83a0fa945e032063176e62 | no | 10 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 4 | TrackOne Request | PAR_47956_702_304_TrackOne.pdf | 141463<br>1dc4ba84d18e2de64020833d49c05dccef64f696 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 5 | CRF Statement Paper and CRF are the same | PAR_47956_702_304_StmtSL.pdf | 6108<br>8d1c1ea72a5e8d8c754d96e540fdf4aa1ac88647 | no | 1 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 6 | | PAR_47956_702_304_ApplnAsFiled.pdf | 1307187<br>0ed921d490bf8459ead42ecaedbc61c62ecf08f8 | yes | 230 |
| **Multipart Description/PDF files in .zip description** | | | | | |
| **Document Description** | | | **Start** | | **End** |

| | | | | | |
|---|---|---|---|---|---|
| | Specification | | 1 | 226 | |
| | Claims | | 227 | 229 | |
| | Abstract | | 230 | 230 | |

**Warnings:**

**Information:**

| 7 | Drawings-only black and white line drawings | PAR_47956_702_304_Drawings.pdf | 9054408<br>22255e245c6ad9dfd9e4cee3187899c8d85d35c0 | no | 62 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 8 | | PAR_47956_702_304_PrelAm.pdf | 13929<br>dadaf8edd47e9aedab78421a77ab70b99e24ad20 | yes | 5 |
|---|---|---|---|---|---|

| **Multipart Description/PDF files in .zip description** | | | | | |
|---|---|---|---|---|---|
| | **Document Description** | | **Start** | **End** | |
| | Preliminary Amendment | | 1 | 1 | |
| | Claims | | 2 | 3 | |
| | Specification | | 4 | 4 | |
| | Applicant Arguments/Remarks Made in an Amendment | | 5 | 5 | |

**Warnings:**

**Information:**

| 9 | Sequence Listing (Text File) | 47956702304_SL.txt | 5260 | no | - |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 10 | Fee Worksheet (SB06) | fee-info.pdf | 40272<br>3e61c3685bc49d40b50d6cc4bd b03737e6dbde8b | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| | | **Total Files Size (in bytes):** | 12929742 | | |
|---|---|---|---|---|---|

PAR-VASO-0011885

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PAR-VASO-0011886

PATENT APPLICATION

**PEPTIDE CONGENERS WITH POLYMER EXCIPIENTS**

Inventor(s):    Matthew Kenney
                32227 Chatham Street
                New Haven, MI  48048

                Vinayagam Kannan
                611 Timothy Lane, Apt. 204
                Rochester, MI  48307

                Sunil Vandse
                83 Dorchester Drive
                Basking Ridge, NJ  07920

                Suketu Sanghvi
                1 Hancock Drive
                Kendall Park, NJ  08824


Assignee:       Par Pharmaceutical, Inc.
                One Ram Ridge Road
                Chestnut Ridge, NY 10977


Entity:         Large

W̶S̶G̶R

Wilson Sonsini Goodrich & Rosati
PROFESSIONAL CORPORATION
650 Page Mill Road
Palo Alto, CA 94304
(650) 493-9300 (Main)
(650) 493-6811 (Facsimile)

**Filed Electronically on:  August 28, 2017**

PAR-VASO-0011887

# PEPTIDE CONGENERS WITH POLYMER EXCIPIENTS

## CROSS REFERENCE

[0001] This Application is a continuation of United States Application No. 15/612,649, filed June 2, 2017, which is a continuation-in-part of United States Application No. 15/426,693, filed February 7, 2017, which is a continuation-in-part of United States Application No. 15/289,640, filed October 10, 2016, which is a continuation-in-part of United States Application No. 14/717,877, filed May 20, 2015, which is a continuation of United States Application No. 14/610,499, filed January 30, 2015, each of which is incorporated herein by reference in its entirety.

## BACKGROUND

[0002] Vasopressin is a potent endogenous hormone, responsible for maintaining plasma osmolality and volume in most mammals. Vasopressin can be used clinically in the treatment of sepsis and cardiac conditions, and in the elevation of patient's suffering from low blood pressure. Current formulations of vasopressin suffer from poor long-term stability.

## INCORPORATION BY REFERENCE

[0003] Each patent, publication, and non-patent literature cited in the application is hereby incorporated by reference in its entirety as if each was incorporated by reference individually.

## SEQUENCE LISTING

[0004] The instant application contains a Sequence Listing which has been submitted electronically in ASCII format and is hereby incorporated by reference in its entirety. Said ASCII copy, created on August 25, 2017, is named 47956702305_SL.txt and is 5260 bytes in size.

## SUMMARY OF THE INVENTION

[0005] In some embodiments, the invention provides a pharmaceutical composition comprising, in a unit dosage form: a) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin, or a pharmaceutically-acceptable salt thereof; and b) a polymeric pharmaceutically-acceptable excipient in an amount that is from about 1% to about 10% by mass of the unit dosage form or

-2-

PAR-VASO-0011888

the pharmaceutically-acceptable salt thereof, wherein the unit dosage form exhibits from about 5% to about 10% less degradation of the vasopressin or the pharmaceutically-acceptable salt thereof after storage for about 1 week at about 60 °C than does a corresponding unit dosage form, wherein the corresponding unit dosage form consists essentially of: A) vasopressin, or a pharmaceutically-acceptable salt thereof; and B) a buffer having acidic pH.

[0006] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: intravenously administering to the human a pharmaceutical composition that consists essentially of, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; iii) acetic acid, sodium acetate, or a combination thereof; and iv) optionally hydrochloric acid or sodium hydroxide, wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[0007] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 5 ºC for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 1% degradation of vasopressin or the pharmaceutically-acceptable salt thereof after the storage at 5 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

[0008] In some embodiments, the invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) storing at 25 ºC for at least about one month a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.1 µg/mL to about 2 µg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) dextrose; and iii) acetic acid, sodium acetate, or a combination thereof, wherein the pharmaceutical composition exhibits no more than about 2% degradation of vasopressin or the

-3-

PAR-VASO-0011889

pharmaceutically-acceptable salt thereof after the storage at 25 ºC for about one month; and b) administering to the human the pharmaceutical composition, wherein the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive.

## BRIEF DESCRIPTION OF THE FIGURES

[0009] FIGURE 1 is a chromatogram of a diluent used in vasopressin assay.

[0010] FIGURE 2 is a chromatogram of a sensitivity solution used in a vasopressin assay.

[0011] FIGURE 3 is a chromatogram of an impurity marker solution used in a vasopressin assay.

[0012] FIGURE 4 is a zoomed-in depiction of the chromatogram in FIGURE 3.

[0013] FIGURE 5 is a chromatogram of a vasopressin standard solution.

[0014] FIGURE 6 is a chromatogram of a sample vasopressin preparation.

[0015] FIGURE 7 is a UV spectrum of a vasopressin sample.

[0016] FIGURE 8 is a UV spectrum of a vasopressin standard.

[0017] FIGURE 9 plots vasopressin stability across a range of pH as determined experimentally.

[0018] FIGURE 10 illustrates the effects of various stabilizers on vasopressin stability.

[0019] FIGURE 11 plots vasopressin stability across a range of pH at 25 ºC.

[0020] FIGURE 12 plots vasopressin impurities across a range of pH at 25 ºC.

[0021] FIGURE 13 plots vasopressin stability across a range of pH at 40 ºC.

[0022] FIGURE 14 plots vasopressin impurities across a range of pH at 40 ºC.

[0023] FIGURE 15 illustrates vasopressin impurities across a range of pH at 25 ºC.

[0024] FIGURE 16 illustrates vasopressin impurities across a range of pH at 40 ºC.

[0025] FIGURE 17 illustrates the effect of pH on vasopressin at 25 ºC.

[0026] FIGURE 18 illustrates the effect of pH on vasopressin at 40 ºC.

[0027] FIGURE 19 depicts the % LC of vasopressin formulations stored for 15 months at 25 ºC.

[0028] FIGURE 20 is a chromatogram of a diluent used in a vasopressin assay.

[0029] FIGURE 21 is a chromatogram of a sensitivity solution used in a vasopressin assay.

[0030] FIGURE 22 is a chromatogram of an impurity marker solution used in a vasopressin assay.

[0031] FIGURE 23 is a zoomed-in depiction of the chromatogram in FIGURE 22.

-4-

PAR-VASO-0011890

[0032] **FIGURE 24** is a chromatogram of a working solution.

[0033] **FIGURE 25** is a chromatogram of a placebo sample.

[0034] **FIGURE 26** is a chromatogram of a vasopressin sample.

[0035] **FIGURE 27** depicts the estimated shelf-life of a vasopressin sample described herein at 5 ºC.

[0036] **FIGURE 28** depicts the estimated shelf-life of a vasopressin sample described herein at 25 ºC.

[0037] **FIGURE 29** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0038] **FIGURE 30** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0039] **FIGURE 31** shows the % LC of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0040] **FIGURE 32** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0041] **FIGURE 33** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0042] **FIGURE 34** shows the total impurities of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0043] **FIGURE 35** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0044] **FIGURE 36** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0045] **FIGURE 37** shows the % Gly9-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0046] **FIGURE 38** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0047] **FIGURE 39** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0048] **FIGURE 40** shows the % Asp5-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

-5-

[0049] **FIGURE 41** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0050] **FIGURE 42** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0051] **FIGURE 43** shows the % Glu4-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0052] **FIGURE 44** shows the % Acetyl-AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0053] **FIGURE 45** shows the % Acetyl -AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose and sodium chloride.

[0054] **FIGURE 46** shows the % Acetyl -AVP of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0055] **FIGURE 47** shows the % AVP-dimer of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in dextrose.

[0056] **FIGURE 48** shows the % AVP-dimer of vasopressin after storage at 5 ºC, 25 ºC, and 40 ºC of vasopressin formulations prepared in sodium chloride.

[0057] **FIGURE 49** depicts the estimated shelf-life of a vasopressin sample described herein at 5 ºC.

[0058] **FIGURE 50** depicts the estimated shelf-life of a vasopressin sample described herein at 25 ºC.

[0059] **FIGURE 51** shows the % LC of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0060] **FIGURE 52** shows the % LC of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0061] **FIGURE 53** shows the % LC of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0062] **FIGURE 54** shows the % Gly9-AVP of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0063] **FIGURE 55** shows the % Gly9-AVP of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0064] **FIGURE 56** shows the % Gly9-AVP of vasopressin after storage at 40 ºC of vasopressin

PAR-VASO-0011892

formulations prepared in dextrose or dextrose and sodium chloride.

[0065] **FIGURE 57** shows the % Glu4-AVP of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0066] **FIGURE 58** shows the % Glu4-AVP of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0067] **FIGURE 59** shows the % Glu4-AVP of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0068] **FIGURE 60** shows the total impurities of vasopressin after storage at 5 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0069] **FIGURE 61** shows the total impurities of vasopressin after storage at 25 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

[0070] **FIGURE 62** shows the total impurities of vasopressin after storage at 40 ºC of vasopressin formulations prepared in dextrose or dextrose and sodium chloride.

# DETAILED DESCRIPTION

*Vasopressin and peptides of the invention.*

[0071] Vasopressin, a peptide hormone, acts to regulate water retention in the body and is a neurotransmitter that controls circadian rhythm, thermoregulation, and adrenocorticotrophic hormone (ACTH) release. Vasopressin is synthesized as a pro-hormone in neurosecretory cells of the hypothalamus, and is subsequently transported to the pituitary gland for storage. Vasopressin is released upon detection of hyperosmolality in the plasma, which can be due to dehydration of the body. Upon release, vasopressin increases the permeability of collecting ducts in the kidney to reduce renal excretion of water. The decrease in renal excretion of water leads to an increase in water retention of the body and an increase in blood volume. At higher concentrations, vasopressin raises blood pressure by inducing vasoconstriction.

[0072] Vasopressin acts through various receptors in the body including, for example, the V1, V2, V3, and oxytocin-type (OTR) receptors. The V1 receptors occur on vascular smooth muscle cells, and the major effect of vasopressin action on the V1 receptor is the induction of vasoconstriction via an increase of intracellular calcium. V2 receptors occur on the collecting ducts and the distal tubule of the kidney. V2 receptors play a role in detection of plasma volume and osmolality. V3 receptors occur in the pituitary gland and can cause ACTH release upon

-7-

vasopressin binding. OTRs can be found on the myometrium and vascular smooth muscle. Engagement of OTRs via vasopressin leads to an increase of intracellular calcium and vasoconstriction.

[0073] Vasopressin is a nonapeptide, illustrated below (SEQ ID NO. 1):



[0074] At neutral to acidic pH, the two basic groups of vasopressin, the N-terminal cysteine, and the arginine at position eight, are protonated, and can each carry an acetate counterion. The amide groups of the N-terminal glycine, the glutamine at position four, and the asparagine at position five, are susceptible to modification when stored as clinical formulations, such as unit dosage forms. The glycine, glutamine, and asparagine residues can undergo deamidation to yield the parent carboxylic acid and several degradation products as detailed in **EXAMPLE 1** and **TABLE 1** below.

[0075] Deamidation is a peptide modification during which an amide group is removed from an amino acid, and can be associated with protein degradation, apoptosis, and other regulatory functions within the cell. Deamidation of asparagine and glutamine residues can occur *in vitro* and *in vivo*, and can lead to perturbation of the structure and function of the affected proteins. The susceptibility to deamidation can depend on primary sequence of the protein, three-dimensional structure of the protein, and solution properties including, for example, pH, temperature, ionic strength, and buffer ions. Deamidation can be catalyzed by acidic conditions. Under physiological conditions, deamidation of asparagine occurs via the formation of a five-membered succinimide ring intermediate by a nucleophilic attack of the nitrogen atom in the

-8-

PAR-VASO-0011894

following peptide bond on the carbonyl group of the asparagine side chain. Acetylation is a peptide modification whereby an acetyl group is introduced into an amino acid, such as on the N-terminus of the peptide.

[0076] Vasopressin can also form dimers in solution and *in vivo*. The vasopressin dimers can occur through the formation of disulfide bridges that bind a pair of vasopressin monomers together. The dimers can form between two parallel or anti-parallel chains of vasopressin.

[0077] Vasopressin and associated degradation products or peptides are listed in **TABLE 1** below. All amino acids are L-stereoisomers unless otherwise denoted.

| TABLE 1 | | |
|---|---|---|
| Name | Sequence | SEQ ID NO. |
| Vasopressin (AVP; arginine vasopressin) | CYFQNCPRG-NH$_2$ | 1 |
| Gly9-vasopressin (Gly9-AVP) | CYFQNCPRG | 2 |
| Asp5-vasopressin (Asp5-AVP) | CYFQDCPRG-NH$_2$ | 3 |
| Glu4-vasopressin (Glu4-AVP) | CYFENCPRG-NH$_2$ | 4 |
| Glu4Gly9-vasopressin (Glu4Gly9-AVP) | CYFENCPRG | 5 |
| AcetylAsp5-vasopressin (AcetylAsp5-AVP) | Ac-CYFQDCPRG-NH$_2$ | 6 |
| Acetyl-vasopressin (Acetyl-AVP) | Ac-CYFQNCPRG-NH$_2$ | 7 |
| His2-vasopressin (His2-AVP) | CHFQNCPRG-NH$_2$ | 8 |
| Leu7-vasopressin (Leu7-AVP) | CYFQNCLRG-NH$_2$ | 9 |
| D-Asn-vasopressin (DAsn-AVP) | CYFQ(D-Asn)CPRG-NH$_2$ | 10 |
| D-Cys1-vasopressin | (D-Cys)YFQNCPRG-NH$_2$ | 11 |
| D-Tyr-vasopressin | C(D-Tyr)FQNCPRG-NH$_2$ | 12 |
| D-Phe-vasopressin | CY(D-Phe)QNCPRG-NH$_2$ | 13 |
| D-Gln-vasopressin | CYF(D-Gln)NCPRG-NH$_2$ | 14 |
| D-Cys6-vasopressin | CYFQN(D-cys)PRG-NH$_2$ | 15 |
| D-Pro-vasopressin | CYFQNC(D-pro)RG-NH$_2$ | 16 |
| D-Arg-vasopressin | CYFQNCP(D-Arg)G-NH$_2$ | 17 |

*Therapeutic Uses.*

[0078] A formulation of vasopressin can be used to regulate plasma osmolality and volume and conditions related to the same in a subject. Vasopressin can be used to modulate blood pressure in a subject, and can be indicated in a subject who is hypotensive despite treatment with fluid and catecholamines.

[0079] Vasopressin can be used in the treatment of, for example, vasodilatory shock, post-cardiotomy shock, sepsis, septic shock, cranial diabetes insipidus, polyuria, nocturia, polydypsia,

-9-

bleeding disorders, Von Willebrand disease, haemophilia, platelet disorders, cardiac arrest, liver disease, liver failure, hypovolemia, hemorrhage, oesophageal variceal haemorrhage, hypertension, pulmonary hypertension, renal disease, polycystic kidney disease, blood loss, injury, hypotension, meniere disease, uterine myomas, brain injury, mood disorder. Formulations of vasopressin can be administered to a subject undergoing, for example, surgery or hysterectomy.

[0080] Plasma osmolality is a measure of the plasma's electrolyte-water balance and relates to blood volume and hydration of a subject. Normal plasma osmolality in a healthy human subject range from about 275 milliosmoles/kg to about 295 milliosmoles/kg. High plasma osmolality levels can be due to, for example, diabetes insipidus, hyperglycemia, uremia, hypernatremia, stroke, and dehydration. Low plasma osmolality can be due to, for example, vasopressin oversecretion, improper functioning of the adrenal gland, lung cancer, hyponatremia, hypothyroidism, and over-consumption of water or other fluids.

[0081] Septic shock can develop due to an extensive immune response following infection and can result in low blood pressure. Causes of sepsis can include, for example, gastrointestinal infections, pneumonia, bronchitis, lower respiratory tract infections, kidney infection, urinary tract infections, reproductive system infections, fungal infections, and viral infections. Risk factors for sepsis include, for example, age, prior illness, major surgery, long-term hospitalization, diabetes, intravenous drug use, cancer, use of steroidal medications, and long-term use of antibiotics. The symptoms of sepsis can include, for example, cool arms and legs, pale arms and legs, extreme body temperatures, chills, light-headedness, decreased urination, rapid breathing, edema, confusion, elevated heart rate, high blood sugar, metabolic acidosis, respiratory alkalosis, and low blood pressure.

[0082] Vasopressin can also be administered to regulate blood pressure in a subject. Blood pressure is the measure of force of blood pushing against blood vessel walls. Blood pressure is regulated by the nervous and endocrine systems and can be used as an indicator of a subject's health. Chronic high blood pressure is referred to as hypertension, and chronic low blood pressure is referred to as hypotension. Both hypertension and hypotension can be harmful if left untreated.

[0083] Blood pressure can vary from minute to minute and can follow the circadian rhythm with a predictable pattern over a 24-hour period. Blood pressure is recorded as a ratio of two numbers:

-10-

PAR-VASO-0011896

systolic pressure (mm Hg), the numerator, is the pressure in the arteries when the heart contracts, and diastolic pressure (mm Hg), the denominator, is the pressure in the arteries between contractions of the heart. Blood pressure can be affected by, for example, age, weight, height, sex, exercise, emotional state, sleep, digestion, time of day, smoking, alcohol consumption, salt consumption, stress, genetics, use of oral contraceptives, and kidney disease.

[0084] Blood pressure for a healthy human adult between the ages of 18-65 can range from about 90/60 to about 120/80. Hypertension can be a blood pressure reading above about 120/80 and can be classified as hypertensive crisis when there is a spike in blood pressure and blood pressure readings reach about 180/110 or higher. Hypertensive crisis can be precipitated by, for example, stroke, myocardial infarction, heart failure, kidney failure, aortic rupture, drug-drug interactions, and eclampsia. Symptoms of hypertensive crisis can include, for example, shortness of breath, angina, back pain, numbness, weakness, dizziness, confusion, change in vision, nausea, and difficulty speaking.

[0085] Vasodilatory shock can be characterized by low arterial blood pressure due to decreased systemic vascular resistance. Vasodilatory shock can lead to dangerously low blood pressure levels and can be corrected via administration of catecholamines or vasopressin formulations. Vasodilatory shock can be caused by, for example, sepsis, nitrogen intoxication, carbon monoxide intoxication, hemorrhagic shock, hypovolemia, heart failure, cyanide poisoning, metformin intoxication, and mitochondrial disease.

[0086] Post-cardiotomy shock can occur as a complication of cardiac surgery and can be characterized by, for example, inability to wean from cardiopulmonary bypass, poor hemodynamics in the operating room, development of poor hemodynamics post-surgery, and hypotension.

*Pharmaceutical Formulations.*

[0087] Methods for the preparation of compositions comprising the compounds described herein can include formulating the compounds with one or more inert, pharmaceutically-acceptable excipients. Liquid compositions include, for example, solutions in which a compound is dissolved, emulsions comprising a compound, or a solution containing liposomes, micelles, or nanoparticles comprising a compound as disclosed herein. These compositions can also contain minor amounts of nontoxic, auxiliary substances, such as wetting or emulsifying agents, pH

-11-

PAR-VASO-0011897

buffering agents, and other pharmaceutically-acceptable additives.

[0088] Non-limiting examples of dosage forms suitable for use in the disclosure include liquid, elixir, nanosuspension, aqueous or oily suspensions, drops, syrups, and any combination thereof. Non-limiting examples of pharmaceutically-acceptable excipients suitable for use in the disclosure include granulating agents, binding agents, lubricating agents, disintegrating agents, anti-adherents, anti-static agents, surfactants, anti-oxidants, coloring agents, flavoring agents, plasticizers, preservatives, suspending agents, emulsifying agents, plant cellulosic material and spheronization agents, and any combination thereof.

[0089] Vasopressin can be formulated as an aqueous formulation or a lyophilized powder, which can be diluted or reconstituted just prior to use. Upon dilution or reconstitution, the vasopressin solution can be refrigerated for long-term stability for about one day. Room temperature incubation or prolonged refrigeration can lead to the generation of degradation products of vasopressin.

[0090] In some embodiments, a pharmaceutical composition of the invention can be formulated for long-term storage of vasopressin at room temperature in the presence of a suitable pharmaceutically-acceptable excipient. The pharmaceutically-acceptable excipient can increase the half-life of vasopressin when stored at any temperature, such as room temperature. The presence of the pharmaceutical excipient can decrease the rate of decomposition of vasopressin at any temperature, such as room temperature.

[0091] In some embodiments, a pharmaceutical composition has a shelf life of at least about 12 months, at least about 13 months, at least about 14 months, at least about 15 months, at least about 16 months, at least about 17 months, at least about 18 months, at least about 19 months, at least about 20 months, at least about 21 months, at least about 22 months, at least about 23 months, at least about 24 months, at least about 25 months, at least about 26 months, at least about 27 months, at least about 28 months, at least about 29 months, or at least about 30 months. The shelf life can be at any temperature, including, for example, room temperature and refrigeration (*i.e.*, 2-8°C).  As used herein, "shelf life" means the period beginning from manufacture of a formulation beyond which the formulation cannot be expected beyond reasonable doubt to yield the therapeutic outcome approved by a government regulatory agency

[0092] In some embodiments, a vasopressin formulation of the invention comprises a pharmaceutically-acceptable excipient, and the vasopressin has a half-life that is at least about

-12-

PAR-VASO-0011898

1%, at least about 5%, at least about 10%, at least about 15%, at least about 20%, at least about 25%, at least about 30%, at least about 35%, at least about 40%, at least about 45%, at least about 50%, at least about 55%, at least about 60%, at least about 65%, at least about 70%, at least about 75%, at least about 80%, at least about 85%, at least about 90%, at least about 95%, at least about 100%, at least about 150%, at least about 200%, at least about 250%, at least about 300%, at least about 350%, at least about 400%, at least about 450%, at least about 500%, at least about 600%, at least about 700%, at least about 800%, at least about 900%, or at least about 1000% greater than the half-life of vasopressin in a corresponding formulation that lacks the pharmaceutically-acceptable excipient.

[0093] In some embodiments, a vasopressin formulation of the invention has a half-life at about 5 °C to about 8 °C that is no more than about 1%, no more than about 5%, no more than about 10%, no more than about 15%, no more than about 20%, no more than about 25%, no more than about 30%, no more than about 35%, no more than about 40%, no more than about 45%, no more than about 50%, no more than about 55%, no more than about 60%, no more than about 65%, no more than about 70%, no more than about 75%, no more than about 80%, no more than about 85%, no more than about 90%, no more than about 95%, no more than about 100%, no more than about 150%, no more than about 200%, no more than about 250%, no more than about 300%, no more than about 350%, no more than about 400%, no more than about 450%, no more than about 500%, no more than about 600%, no more than about 700%, no more than about 800%, no more than about 900%, or no more than about 1000% greater than the half-life of the formulation at another temperature, such as room temperature.

[0094] The half-life of the compounds of the invention in a formulation described herein at a specified temperature can be, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, or about one week.

[0095] A formulation described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours,

-13-

PAR-VASO-0011899

about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to a subject.

[0096] A unit dosage form described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to a subject.

[0097] A diluted unit dosage form described herein can be stable for or be stored for, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours,

PAR-VASO-0011900

about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years prior to administration to subject.

[0098] The stability of a formulation described herein can be measured after, for example, about 1 hour, about 2 hours, about 3 hours, about 4 hours, about 5 hours, about 6 hours, about 7 hours, about 8 hours, about 9 hours, about 10 hours, about 11 hours, about 12 hours, about 13 hours, about 14 hours, about 15 hours, about 16 hours, about 17 hours, about 18 hours, about 19 hours, about 20 hours, about 21 hours, about 22 hours, about 23 hours, about 24 hours, about 30 hours, about 36 hours, about 42 hours, about 48 hours, about 60 hours, about 3 days, about 4 days, about 5 days, about 6 days, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 7 weeks, about 8 weeks, about 9 weeks, about 10 weeks, about 11 weeks, about 3 months, about 4 months, about 5 months, about 6 months, about 7 months, about 8 months, about 9 months, about 10 months, about 11 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years.

[0099] A formulation or unit dosage form described herein can exhibit, for example, about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9% about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%,

PAR-VASO-0011901

about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 5.5%, about 6%, about 6.5%, about 7%, about 7.5%, about 8%, about 8.5%, about 9%, about 9.5%, or about 10% degradation over a specified period of time. The degradation of a formulation or a unit dosage form disclosed herein can be assessed after about 24 hours, about 36 hours, about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 8 months, about 10 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage. The degradation of a formulation or a unit dosage form disclosed herein can be assessed at a temperature of, for example, about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, or about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 °C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33

-16-

PAR-VASO-0011902

°C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C.

[00100] In some embodiments, a vasopressin formulation of the invention comprises an excipient and the vasopressin has a level of decomposition at a specified temperature that is about 0.1%, about 0.2%, about 0.3%, about 0.4%, about 0.5%, about 0.6%, about 0.7%, about 0.8%, about 0.9%, about 1%, about 1.1%, about 1.2%, about 1.3%, about 1.4%, about 1.5%, about 1.6%, about 1.7%, about 1.8%, about 1.9%, about 2%, about 2.1%, about 2.2%, about 2.3%, about 2.4%, about 2.5%, about 2.6%, about 2.7%, about 2.8%, about 2.9%, about 3%, about 3.1%, about 3.2%, about 3.3%, about 3.4%, about 3.5%, about 3.6%, about 3.7%, about 3.8%, about 3.9%, about 4%, about 4.1%, about 4.2%, about 4.3%, about 4.4%, about 4.5%, about 4.6%, about 4.7%, about 4.8%, about 4.9%, about 5%, about 10%, about 15%, about 20%, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 80%, about 85%, about 90%, about 95%, about 100%, about 150%, about 200%, about 250%, about 300%, about 350%, about 400%, about 450%, about 500%, about 600%, about 700%, about 800%, about 900%, or about 1000% less than the level of decomposition of a formulation of the invention in the absence of the excipient.

[00101] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at any suitable temperature. Non-limiting examples of temperatures include about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, about 51 °C, about 52 °C, about 53 °C, about 54 °C, about 55 °C, about 56 °C, about 57 °C, about 58 °C, about 59 °C, about 60 °C, about 61 °C, about 62 °C, about 63 °C, about 64 °C, about 65 °C, about 66 °C, about 67 °C, about 68 °C, about 69 °C, about 70 °C, about 71 °C, about 72 °C, about 73 °C, about 74 °C, or about 75 °C.

PAR-VASO-0011903

[00102] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at any suitable temperature. Non-limiting examples of temperatures include from about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 +°C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33 °C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C, about 46 °C to about 51 °C, about 47 °C to about 52 °C, about 48 °C to about 53 °C, about 49 °C to about 54 °C, about 50 °C to about 55 °C, about 51 °C to about 56 °C, about 52 °C to about 57 °C, about 53 °C to about 58 °C, about 54 °C to about 59 °C, about 55 °C to about 60 °C, about 56 °C to about 61 °C, about 57 °C to about 62 °C, about 58 °C to about 63 °C, about 59 °C to about 64 °C, about 60 °C to about 65 °C, about 61 °C to about 66 °C, about 62 °C to about 67 °C, about 63 °C to about 68 °C, about 64 °C to about 69 °C, about 65 °C to about 70 °C, about 66 °C to about 71 °C, about 67 °C to about 72 °C, about 68 °C to about 73 °C, about 69 °C to about 74 °C, about 70 °C to about 74 °C, about 71 °C to about 76 °C, about 72 °C to about 77 °C, about 73 °C to about 78 °C, about 74 °C to about 79 °C, or about 75 °C to about 80 °C.

[00103] Pharmaceutical compositions of the invention can be used, stored, tested, analyzed or assayed at room temperature. The room temperature can be, for example, about 20.0 °C, about 20.1 °C, about 20.2 °C, about 20.3 °C, about 20.4 °C, about 20.5 °C, about 20.6 °C, about 20.7 °C, about 20.8 °C, about 20.9 °C, about 21.0 °C, about 21.1 °C, about 21.2 °C, about 21.3 °C, about 21.4 °C, about 21.5 °C, about 21.6 °C, about 21.7 °C, about 21.8 °C, about 21.9 °C, about 22.0 °C, about 22.1 °C, about 22.2 °C, about 22.3 °C, about 22.4 °C, about 22.5 °C, about 22.6

-18-

°C, about 22.7 °C, about 22.8 °C, about 22.9 °C, about 23.0 °C, about 23.1 °C, about 23.2 °C, about 23.3 °C, about 23.4 °C, about 23.5 °C, about 23.6 °C, about 23.7 °C, about 23.8 °C, about 23.9 °C, about 24.0 °C, about 24.1 °C, about 24.2 °C, about 24.3 °C, about 24.4 °C, about 24.5 °C, about 24.6 °C, about 24.7 °C, about 24.8 °C, about 24.9 °C, or about 25.0 °C.

[00104] A pharmaceutical composition of the disclosed can be supplied, stored, or delivered in a vial or tube that is, for example, about 0.5 mL, about 1 mL, about 2 mL, about 3 mL, about 4 mL, about 5 mL, about 6 mL, about 7 mL, about 8 mL, about 9 mL, about 10 mL, about 11 mL, about 12 mL, about 13 mL, about 14 mL, about 15 mL, about 16 mL, about 17 mL, about 18 mL, about 19 mL, or about 20 mL in volume.

[00105] A pharmaceutical composition of the disclosure can be a combination of any pharmaceutical compounds described herein with other chemical components, such as carriers, stabilizers, diluents, dispersing agents, suspending agents, thickening agents, and/or excipients. The pharmaceutical composition facilitates administration of the compound to an organism. Pharmaceutical compositions can be administered in therapeutically-effective amounts, for example, intravenous, subcutaneous, intramuscular, transdermal, or parenteral administration.

[00106] Pharmaceutical preparations can be formulated for intravenous administration. The pharmaceutical compositions can be in a form suitable for parenteral injection as a sterile suspension, solution, or emulsion in oily or aqueous vehicles, and can contain formulation agents such as suspending, stabilizing, and/or dispersing agents. Pharmaceutical formulations for parenteral administration include aqueous solutions of the active compounds in water-soluble form. Suspensions of the active compounds can be prepared as oily injection suspensions. Suitable lipophilic solvents or vehicles include fatty oils such as sesame oil, or synthetic fatty acid esters, such as ethyl oleate or triglycerides, or liposomes. Aqueous injection suspensions can contain substances which increase the viscosity of the suspension, such as sodium carboxymethyl cellulose, sorbitol, or dextran. The suspension can also contain suitable stabilizers or agents which increase the solubility of the compounds to allow for the preparation of highly concentrated solutions. Alternatively, the active ingredient can be in powder form for constitution with a suitable vehicle, for example, sterile pyrogen-free water, before use.

*Comparison Formulations.*

-19-

PAR-VASO-0011905

[00107] A pharmaceutical composition described herein can be analyzed by comparison to a reference formulation. A reference formulation can be generated from any combination of compounds, peptides, excipients, diluents, carriers, and solvents disclosed herein. Any compound, peptide, excipient, diluent, carrier, or solvent used to generate the reference formulation can be present in any percentage, ratio, or amount, for example, those disclosed herein. The reference formulation can comprise, consist essentially of, or consist of any combination of any of the foregoing.

[00108] A non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: an amount, such as about 20 Units or about 0.04 mg, of vasopressin or a pharmaceutically-acceptable salt thereof, an amount, such as about 5 mg, of chlorobutanol (for example, hydrous), an amount, such as about 0.22 mg, of acetic acid or a pharmaceutically-acceptable salt thereof or a quantity sufficient to bring pH to about 3.4 to about 3.6, and water as needed. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, chlorobutanol, acetic acid, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, chlorobutanol, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof, acetic acid, and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof and a solvent such as water. Another non-limiting example of a comparison formulation comprises, consists essentially of, or consists of: vasopressin or a pharmaceutically-acceptable salt thereof and a buffer having acidic pH, such as pH 3.5 or any buffer or pH described herein.

*Methods.*

[00109] Any formulation described herein can be diluted prior to administration to a subject. Diluents that can be used in a method of the invention include, for example, compound sodium lactate solution, 6% dextran, 10% dextran, 5% dextrose, 20% fructose, Ringer's solution, 5% saline, 1.39% sodium bicarbonate, 1.72% sodium lactate, or water. Upon dilution, any diluted formulation disclosed herein can be stored for, for example, about 24 hours, about 36 hours,

-20-

PAR-VASO-0011906

about 72 hours, about 96 hours, about 1 week, about 2 weeks, about 3 weeks, about 4 weeks, about 5 weeks, about 6 weeks, about 2 months, about 3 months, about 4 months, about 5 months, about 6 months, about 8 months, about 10 months, about 1 year, about 13 months, about 14 months, about 15 months, about 16 months, about 17 months, about 18 months, about 19 months, about 20 months, about 21 months, about 22 months, about 23 months, about 2 years, about 25 months, about 26 months, about 27 months, about 28 months, about 29 months, about 30 months, about 31 months, about 32 months, about 33 months, about 34 months, about 35 months, or about 3 years of storage. Upon dilution, any diluted formulation disclosed herein can be stored at, for example, about 0 °C, about 1 °C, about 2 °C, about 3 °C, about 4 °C, about 5 °C, about 6 °C, about 7 °C, about 8 °C, about 9 °C, about 10 °C, about 11 °C, about 12 °C, about 13 °C, about 14 °C, about 15 °C, about 16 °C, about 17 °C, about 18 °C, about 19 °C, about 20 °C, about 21 °C, about 22 °C, about 23 °C, about 24 °C, about 25 °C, about 26 °C, about 27 °C, about 28 °C, about 29 °C, about 30 °C, about 31 °C, about 32 °C, about 33 °C, about 34 °C, about 35 °C, about 36 °C, about 37 °C, about 38 °C, about 39 °C, about 40 °C, about 41 °C, about 42 °C, about 43 °C, about 44 °C, about 45 °C, about 46 °C, about 47 °C, about 48 °C, about 49 °C, about 50 °C, or about 0 °C to about 5 °C, about 1 °C to about 6 °C, about 2 °C to about 7 °C, about 2 °C to about 8 °C, about 3 °C to about 8 °C, about 4 °C to about 9 °C, about 5 °C to about 10 °C, about 6 °C to about 11 °C, about 7 °C to about 12 °C, about 8 °C to about 13 °C, about 9 °C to about 14 °C, about 10 °C to about 15 °C, about 11 °C to about 16 °C, about 12 °C to about 17 °C, about 13 °C to about 18 °C, about 14 °C to about 19 °C, about 15 °C to about 20 °C, about 16 °C to about 21 °C, about 17 °C to about 22 °C, about 18 °C to about 23 °C, about 19 °C to about 24 °C, about 20 °C to about 25 °C, about 21 °C to about 26 °C, about 22 °C to about 27 °C, about 23 °C to about 28 °C, about 24 °C to about 29 °C, about 25 °C to about 30 °C, about 26 °C to about 31 °C, about 27 °C to about 32 °C, about 28 °C to about 33 °C, about 29 °C to about 34 °C, about 30 °C to about 35 °C, about 31 °C to about 36 °C, about 32 °C to about 37 °C, about 33 °C to about 38 °C, about 34 °C to about 39 °C, about 35 °C to about 40 °C, about 36 °C to about 41 °C, about 37 °C to about 42 °C, about 38 °C to about 43 °C, about 39 °C to about 44 °C, about 40 °C to about 45 °C, about 41 °C to about 46 °C, about 42 °C to about 47 °C, about 43 °C to about 48 °C, about 44 °C to about 49 °C, about 45 °C to about 50 °C.

[00110] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-21-

PAR-VASO-0011907

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00111] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00112] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the

PAR-VASO-0011908

pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00113] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one week.

[00114] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the

-23-

PAR-VASO-0011909

human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two weeks.

[00115] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about three weeks.

[00116] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about four weeks.

[00117] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-24-

PAR-VASO-0011910

mg/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about six weeks.

[00118] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about three months.

[00119] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the

-25-

PAR-VASO-0011911

human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about six months.

[00120] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one year.

[00121] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about two years.

-26-

PAR-VASO-0011912

[00122] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about three years.

[00123] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 μg/mL to about 2.1 μg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00124] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48

-27-

PAR-VASO-0011913

hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00125] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 96 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00126] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 week; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to

-28-

PAR-VASO-0011914

about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00127] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00128] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 3 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00129] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-29-

PAR-VASO-0011915

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one week.

[00130] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00131] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the

-30-

PAR-VASO-0011916

pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00132] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 6 months; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00133] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least one year; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the

PAR-VASO-0011917

human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 4 weeks.

[00134] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ℃, for example, 5 ℃, for at least two years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 4 weeks.

[00135] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ℃, for example, 5 ℃, for at least three years; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ℃, for example, 5 ℃, for about 4 weeks.

[00136] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07

-32-

PAR-VASO-0011918

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00137] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00138] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the

-33-

PAR-VASO-0011919

human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00139] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least one week; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about one week.

[00140] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 2 weeks; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

-34-

PAR-VASO-0011920

[00141] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 weeks.

[00142] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in a diluent  to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00143] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3

PAR-VASO-0011921

months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 months.

[00144] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 6 months; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 6 months.

[00145] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 1 year; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to

-36-

PAR-VASO-0011922

about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00146] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 2 years; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00147] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 3 years; c) diluting the unit dosage form in a diluent to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 years.

[00148] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

-37-

PAR-VASO-0011923

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00149] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00150] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 96 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL)

PAR-VASO-0011924

of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00151] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 1 week; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00152] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 2 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt

-39-

PAR-VASO-0011925

thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00153] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00154] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about one week.

[00155] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07

-40-

PAR-VASO-0011926

mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 3 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00156] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 6 months; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 4 weeks.

[00157] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 1 year; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted

PAR-VASO-0011927

unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00158] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 2 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00159] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 3 years; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

-42-

PAR-VASO-0011928

[00160] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00161] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00162] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4

-43-

PAR-VASO-0011929

weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 96 hours.

[00163] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 week.

[00164] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable

PAR-VASO-0011930

salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 weeks.

[00165] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 3 weeks.

[00166] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 ºC, for example, 5 ºC, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 4 weeks.

[00167] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous

PAR-VASO-0011931

administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 months.

[00168] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 6 months.

[00169] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL)

-46-

PAR-VASO-0011932

of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 1 year.

[00170] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 ºC, for example, 5 ºC, for about 2 years.

[00171] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form:  i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 4 weeks; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt

-47-

PAR-VASO-0011933

thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 3 years.

[00172] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 24 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 24 hours.

[00173] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07 mg/mL of vasopressin or a pharmaceutically-acceptable salt thereof; ii) chlorobutanol; iii) acetic acid; and iv) water; b) storing the unit dosage form at 2-8 °C, for example, 5 °C, for at least 48 hours; c) diluting the unit dosage form in 0.9% saline or 5% dextrose in water to provide a concentration from about 0.1 units/mL to about 1 unit/mL (about 0.21 µg/mL to about 2.1 µg/mL) of vasopressin or the pharmaceutically-acceptable salt thereof; and d) administering the diluted unit dosage form to the human by intravenous administration; wherein: the administration provides to the human from about 0.01 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute to about 0.1 units of vasopressin or the pharmaceutically-acceptable salt thereof per minute; and the human is hypotensive, wherein the unit dosage form exhibits less than about 5% degradation after storage at 2-8 °C, for example, 5 °C, for about 48 hours.

[00174] The present invention provides a method of increasing blood pressure in a human in need thereof, the method comprising: a) providing a pharmaceutical composition for intravenous administration comprising, in a unit dosage form: i) from about 0.01 mg/mL to about 0.07

-48-

PAR-VASO-0011934